# UNITED STATES BANKRUPTCY COURT

In re  Morning Star Restaurant Group, LLC   ,

*Debtor*

Case No.  09-11189-alg

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  December 2009

Date filed:  03/17/2009

Line of Business:  Restaurant

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*Lawrence Jordan (signature)*

Original Signature of Responsible Party

Lawrence Jordan

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|:---:|:---:|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                                                   ☐ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 222,176.40 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | -3,446.42 |
| Cash on Hand at End of Month | $ | -2,995.31 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | -135,438.95 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 301,937.27 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 222,176.40 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 301,937.27 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | -79,760.87 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $  98,891.84

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $  25,544.98

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  47

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  49

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD? $

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE? $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD? $

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE? $

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 260,000.00 | $ | 222,176.40 | $ | 37,823.60 |
| EXPENSES | $ | 250,000.00 | $ | 301,937.27 | $ | -51,937.27 |
| CASH PROFIT | $ | 10,000.00 | $ | -79,760.87 | $ | -69,760.87 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 240,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 230,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 10,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

**Debtor:** Morning Star Restaurant Group LLC

**Case No.** 09-11189-alg

**Month:** December 31, 2009

### EXHIBIT B

| INCOME | |
|---|---|
| Restaurants Sales | 204,059.44 |
| Taxes | 17,122.14 |
| Gift Certificates | 994.82 |
| Total Income | 222,176.40 |

1 - Amy Ruth

**Sales Report**
12/01/2009 -- 12/31/2009

Page 1
01/07/2010 -- 9:19 AM
6:4:14

## Non-Reset Totals

| | |
|---|---|
| Closing Reading | 0.00 |
| - Opening Reading | 0.00 |
| Gross Sales | 0.00 |

| | | |
|---|---|---|
| Sales | 233872.48 | (less Surch. Order Charges Add Chgs) |
| Sales | 204059.44 | (less Voids Comps Promos Taxes Surch. Order Charges Add Chgs) |

## Voids

| | |
|---|---|
| FOOD | 2976.45 |
| NA BEV | 171.00 |
| PARTY PLATTERS | 0.00 |
| RETAIL | 0.00 |
| CATERING | 2841.02 |
| GROUP RESERVATION | 0.00 |
| GIFT CERTIFICATE | 0.00 |
| Manager Functions | 0.00 |
| E-Card | 0.00 |
| Total | 5988.47 |

## Tax by Tax ID

Exclusive:

| | |
|---|---|
| FOOD | 15329.08 |
| BEV | 1793.06 |
| NON-TAX | 0.00 |

Inclusive:

| | |
|---|---|
| Total | 17122.14 |

## Guest Count by Day Part

| | |
|---|---|
| Breakfast | 538 |
| Lunch | 5610 |
| Dinner | 5940 |
| Late night | 951 |
| Total | 13039 |

## Guest Count by Order Mode

| | |
|---|---|
| Order | 10134 |
| To Go | 2883 |
| Don't\nMake | 22 |
| Total | 13039 |

# Sales Report
## 12/01/2009 -- 12/31/2009

## Check Count by Day Part

| | |
|---|---|
| Breakfast | 262 |
| Lunch | 2367 |
| Dinner | 2958 |
| Late night | 504 |
| Total | 6091 |

## Sales by Category

| | Net Sls | Comps | Promos | Vd/Sur/Ord | Taxes | Grs Sls |
|---|---|---|---|---|---|---|
| FOOD | 164698.16 | 6614.78 | 0.00 | 2976.45 | 14614.66 | 188904.05 |
| NA BEV | 16256.61 | 87.59 | 0.00 | 171.00 | 1444.21 | 17959.41 |
| PARTY PLATTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CATERING | 23069.67 | 0.06 | 0.00 | 2841.02 | 1063.27 | 26974.02 |
| GROUP RESERVATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GIFT CERTIFICATE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Functions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RETAIL | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| E-Card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals | 204059.44 | 6702.43 | 0.00 | 5988.47 | 17122.14 | 233872.48 |

## Sales By Day Part By Cat

| | Breakfast | Lunch | Dinner | Late night | Total |
|---|---|---|---|---|---|
| FOOD | 4386.27 | 62523.86 | 85845.04 | 11942.99 | 164698.16 |
| NA BEV | 753.00 | 7525.21 | 7039.40 | 939.00 | 16256.61 |
| PARTY PLATTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RETAIL | 15.00 | 0.00 | 20.00 | 0.00 | 35.00 |
| CATERING | 254.00 | 15415.05 | 7400.62 | 0.00 | 23069.67 |
| GROUP RESERVATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GIFT CERTIFICATE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Functions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| E-Card | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals | 5408.27 | 85464.12 | 100305.06 | 12881.99 | 204059.44 |

## Exempt Taxables

| | |
|---|---|
| FOOD | 11122.47 |
| BEV | 7.00 |
| Total | 11129.47 |

## Sales By Order Mode

| | |
|---|---|
| Order | 162741.78 |
| To Go | 40860.46 |
| Don't\nMake | 457.20 |
| Total | 204059.44 |

## Employee Over/Short

1 - Amy Ruth

**Sales Report**
12/01/2009 -- 12/31/2009

Page 3
01/07/2010 -- 9:19 AM
5414

## Employee Over/Short

| Employee | Amount |
|---|---|
| Total | 0.00 |

## Non-Cash Payments

| | Qty | Amount | Charge Tips | AutoGratuity | Sales |
|---|---|---|---|---|---|
| AMEX | 122 | 15997.08 | 490.46 | 937.07 | 14569.55 |
| VISA | 778 | 34556.60 | 2095.19 | 1354.68 | 31106.73 |
| M/C | 396 | 19000.32 | 1394.71 | 381.39 | 17224.22 |
| TRANSMEDIA | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| DINERS | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| DISCOVER | 11 | 389.50 | 43.35 | 13.61 | 332.54 |
| CHECKS | 3 | 3334.99 | 0.00 | 590.24 | 2744.75 |
| HOUSE ACCT | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| GIFT CERT. | 1 | 24.50 | 0.00 | 0.00 | 24.50 |
| IGT | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| PARTY DEP | 5 | 1579.30 | 0.00 | 201.50 | 1377.80 |
| E-Card | 1 | 63.14 | 0.00 | 0.00 | 63.14 |
| Trn Card | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals | 1317 | 74945.43 | 4023.71 | 3478.49 | 67443.23 |

## Comps

| | Qty | Amount |
|---|---|---|
| Manager | 0 | 0.00 |
| Emp Full | 0 | 0.00 |
| Open $$ | 31 | 2234.41 |
| Open %% | 81 | 4468.02 |
| Employee | 0 | 0.00 |
| Buy Back | 0 | 0.00 |
| Total | 112 | 6702.43 |

## Promos

| | Qty | Amount |
|---|---|---|
| Total | 0 | 0.00 |

## Gift Cert/Rev Items Sold

| | |
|---|---|
| PARTY DEPOSIT | 684.82 |
| E-Card | 425.00 |
| Gift Card Comps | (115.00) |
| Gift Card Promos | 0.00 |
| Total | 994.82 |

## Gift Cert/Rev Item By Cat

# Sales Report
## 12/01/2009 -- 12/31/2009

Gift Cert/Rev Item By Cat

| | |
|---|---|
| RETAIL | 684.82 |
| E-Card | 425.00 |
| Total | 1109.82 |
| CC Tip Reduction | 0.00 |
| Surcharges Collected | 0.00 |
| Surcharges Not Collected | 0.00 |
| Total Surcharges: | 0.00 |
| Order Mode Charges | 0.00 |

Petty Cash

| | |
|---|---|
| FOOD | (4353.61) |
| LABOR | (3592.00) |
| OFFICE | (4787.76) |
| MISC | (996.28) |
| TIPS | 0.00 |
| START BANK | 0.00 |
| Total | (13729.65) |
| Deposit (calculated) | 133501.32 |
| Deposit O/S | (133501.32) |

Refunds

| | |
|---|---|
| Sales Refunds: | 0.00 |
| Non-Sales Refunds: | 0.00 |
| Total | 0.00 |

Sales    204059.44    (less Voids Comps Promos Taxes Surch. Order Charges Add Chgs)

Cash Payments    159132.33

**************************** End of Report ****************************

| Debtor: | Morning Star Restaurant Group LLC | | |
|---|---|---|---|
| Case No. | 09-11189-alg | | |
| Month: | December 31, 2009 | | |

**EXHIBIT C**

## EXPENSES

| Checks | Operating Expenses | 169,544.60 | |
|---|---|---|---|
| | Sales Taxes | 20,258.02 | |
| | Merchant Acct. | 91,823.65 | |
| | Corp. Account | | |
| | Payroll | | |
| Total Checks | | | 281,626.27 |
| Payroll Tax | Payroll taxes week ended 12/4/09 | 1,648.19 | |
| | Payroll taxes week ended 12/11/09 | 1,757.94 | |
| | Payroll taxes week ended 12/18/09 | 1,537.96 | |
| | Payroll taxes week ended 12/24/09 | 1,637.26 | |
| Total Payroll Tax | | | 6,581.35 |
| **Paid outs** | | | |
| | Petty Cash | 13,729.65 | |
| | Tips from POS system | | |
| | Gratuites from system | | |
| | | | 13,729.65 |
| | **Total Expenses** | | 301,937.27 |

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

## DIP Operating Account

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Bill Pmt -Check | 12/01/2009 | 1803 | Action Carting Environmental Svc. Inc. | -635.80 |
| Bill Pmt -Check | 12/01/2009 | 1817 | Sea Breeze Fish Market | -2,812.30 |
| Check | 12/01/2009 | DEBIT | Citibank, N.A. | -30.00 |
| Bill Pmt -Check | 12/02/2009 | 1814 | Berlin & Denmar Distributors Inc. | -3,101.08 |
| Bill Pmt -Check | 12/02/2009 | 1821 | Suburban Pest Control of N.Y Inc | -698.24 |
| Check | 12/02/2009 | DEBIT | Citibank, N.A. | -180.00 |
| Bill Pmt -Check | 12/03/2009 | 1823 | Sidco | -1,739.85 |
| Bill Pmt -Check | 12/03/2009 | 1826 | Vitality Foodservice, Inc. | -231.94 |
| Check | 12/03/2009 | DEBIT | Citibank, N.A. | -150.00 |
| Bill Pmt -Check | 12/04/2009 | 1806 | Universal Premium Financing, Inc | -1,407.67 |
| Bill Pmt -Check | 12/04/2009 | 1824 | Sidco | -1,876.10 |
| Bill Pmt -Check | 12/04/2009 | 1827 | Tuscan @ Beyer | -359.24 |
| Bill Pmt -Check | 12/04/2009 | 1829 | Gloria Capers | -100.00 |
| Bill Pmt -Check | 12/04/2009 | 1825 | Jetro Cash & Carry | -2,908.54 |
| Check | 12/04/2009 | DEBIT | Citibank, N.A. | -30.00 |
| Bill Pmt -Check | 12/04/2009 | 1815 | Berlin & Denmar Distributors Inc. | -6,924.79 |
| Bill Pmt -Check | 12/05/2009 | 1830 | Broadway Exterminating Co.,Inc. | -299.41 |
| Bill Pmt -Check | 12/07/2009 | 1833 | Willie Underwood | -40.00 |
| Bill Pmt -Check | 12/07/2009 | 1841 | Rochdale Insurance Co. | -1,566.00 |
| Bill Pmt -Check | 12/07/2009 | XXXX | Rochdale Insurance Company | 0.00 |
| Bill Pmt -Check | 12/07/2009 | 1838 | Robert Hall | -800.00 |
| Check | 12/07/2009 | DEBIT | Citibank, N.A. | -8,361.71 |
| Check | 12/07/2009 | DEBIT-1795 | Citibank, N.A. | -20,724.64 |
| Bill Pmt -Check | 12/08/2009 | 1842 | Jetro Cash & Carry | -1,782.58 |
| Bill Pmt -Check | 12/08/2009 | 1832 | Nelson Company | -368.00 |
| Check | 12/08/2009 | DEBIT | Citibank, N.A. | -90.00 |
| Check | 12/08/2009 | DEBIT | Citibank, N.A. | -470.14 |
| Check | 12/08/2009 | DEBIT-1803 | Citibank, N.A. | -635.80 |
| Check | 12/08/2009 | DEBIT-1820 | Citibank, N.A. | -297.50 |
| Bill Pmt -Check | 12/09/2009 | 1828 | Tri-State Malted Waffles | -772.72 |
| Bill Pmt -Check | 12/09/2009 | 1836 | Berlin & Denmar Distributors Inc. | -3,873.77 |
| Bill Pmt -Check | 12/09/2009 | 1862 | GPS Security Consultants | -1,587.40 |
| Check | 12/09/2009 | DEBIT | Citibank, N.A. | -90.00 |
| Check | 12/09/2009 | DEBIT-1779 | Citibank, N.A. | -705.00 |
| Check | 12/09/2009 | DEBIT-1801 | Citibank, N.A. | -1,025.00 |

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

| Type | Date | Num | Name | Amount |
|---|---|---|---|---|
| Bill Pmt -Check | 12/10/2009 | 1822 | Action Carting Environmental Svc. Inc. | -670.80 |
| Bill Pmt -Check | 12/10/2009 | 1839 | Sea Breeze Fish Market | -2,933.45 |
| Bill Pmt -Check | 12/10/2009 | 1840 | Marathon II Produce Inc. | -2,088.00 |
| Bill Pmt -Check | 12/10/2009 | 1831 | GNG Construction Inc | -5,000.00 |
| Bill Pmt -Check | 12/10/2009 | 1845 | Pepsi-Cola Bottling Company of NY, Inc | -103.95 |
| Bill Pmt -Check | 12/10/2009 | 1847 | Vitality Foodservice, Inc. | -271.94 |
| Check | 12/10/2009 | DEBIT | Citibank, N.A. | -400.00 |
| Check | 12/10/2009 | DEBIT | Citibank, N.A. | -90.00 |
| Check | 12/10/2009 | DEBIT-1810 | Citibank, N.A. | -190.70 |
| Bill Pmt -Check | 12/11/2009 | 1837 | Berlin & Denmar Distributors Inc. | -4,720.92 |
| Bill Pmt -Check | 12/11/2009 | 1843 | Sidco | -1,256.80 |
| Bill Pmt -Check | 12/11/2009 | 1849 | Storage Deluxe-200 East 135th Street | -548.95 |
| Bill Pmt -Check | 12/11/2009 | 1850 | Gloria Capers | -120.00 |
| Bill Pmt -Check | 12/11/2009 | 1848 | Jetro Cash & Carry | -2,926.28 |
| Bill Pmt -Check | 12/11/2009 | 1851 | Patane Press Inc. | -539.71 |
| Bill Pmt -Check | 12/11/2009 | 1852 | Tuscan @ Beyer | -138.23 |
| Bill Pmt -Check | 12/11/2009 | 1853 | Mobile Messenger Service | -25.75 |
| Check | 12/11/2009 | DEBIT | Citibank, N.A. | -150.00 |
| Bill Pmt -Check | 12/12/2009 | 1854 | Nelson Company | -1,000.00 |
| Bill Pmt -Check | 12/14/2009 | 1855 | Willie Underwood | -90.00 |
| Bill Pmt -Check | 12/14/2009 | 1856 | Robert Hall | -800.00 |
| Bill Pmt -Check | 12/14/2009 | 1857 | US Trustee | -5,537.69 |
| Bill Pmt -Check | 12/14/2009 | 1858 | Mobile Messenger Service | -24.75 |
| Bill Pmt -Check | 12/14/2009 | 1860 | Leobardo Cosme | -500.00 |
| Bill Pmt -Check | 12/14/2009 | 1863 | Rochdale Insurance Co. | -1,566.00 |
| Bill Pmt -Check | 12/15/2009 | 1859 | Jetro Cash & Carry | -1,591.39 |
| Check | 12/15/2009 | DEBIT-1822 | Citibank, N.A. | -670.80 |
| Bill Pmt -Check | 12/16/2009 | 1846 | Action Carting Environmental Svc. Inc. | -635.80 |
| Bill Pmt -Check | 12/16/2009 | 1864 | Tri-State Malted Waffles | -510.00 |
| Bill Pmt -Check | 12/16/2009 | 1869 | Arnold's Meat | -412.24 |
| Bill Pmt -Check | 12/16/2009 | 1870 | Pepsi-Cola Bottling Company of NY, Inc | -186.85 |
| Check | 12/16/2009 | DEBIT | Citibank, N.A. | -90.00 |
| Check | 12/16/2009 | DEBIT | Citibank, N.A. | -90.00 |
| Check | 12/16/2009 | DEBIT-1823 | Citibank, N.A. | -1,739.85 |
| Check | 12/16/2009 | DEBIT-1824 | Citibank, N.A. | -1,876.10 |
| Bill Pmt -Check | 12/17/2009 | 1872 | Vitality Foodservice, Inc. | -337.60 |

4:39 PM
01/21/10
Accrual Basis

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Bill Pmt -Check | 12/17/2009 | 1878 | Con Edison 1 - DIP | -2,112.23 |
| Bill Pmt -Check | 12/17/2009 | 1879 | Con Edison 2 DIP | -4,224.46 |
| Check | 12/17/2009 | DEBIT | Citibank, N.A. | -120.00 |
| Bill Pmt -Check | 12/17/2009 | DEBIT | Rochdale Insurance Co. | -1,566.00 |
| Bill Pmt -Check | 12/18/2009 | 1868 | Marathon II Produce Inc. | -1,897.00 |
| Bill Pmt -Check | 12/18/2009 | Bank Check | David Rosen Bakers Supply, Inc. | -900.00 |
| Bill Pmt -Check | 12/18/2009 | 1874 | Jetro Cash & Carry | -3,253.87 |
| Bill Pmt -Check | 12/18/2009 | 1873 | Gloria Capers | -140.00 |
| Bill Pmt -Check | 12/21/2009 | 1875 | Commercial Kitchen Tech | -162.50 |
| Bill Pmt -Check | 12/21/2009 | 1895 | NYS Sales Tax | -20,258.02 |
| Check | 12/21/2009 | DEBIT | Citibank, N.A. | -4,720.92 |
| Check | 12/21/2009 | DEBIT | Citibank, N.A. | -90.00 |
| Bill Pmt -Check | 12/22/2009 | 1865 | Tri-State Malted Waffles | -800.00 |
| Bill Pmt -Check | 12/22/2009 | VOID | Robert Hall | 0.00 |
| Bill Pmt -Check | 12/22/2009 | 1880 | Robert Hall | -75.00 |
| Check | 12/22/2009 | DEBIT | Citibank, N.A. | -90.00 |
| Bill Pmt -Check | 12/23/2009 | 1866 | Berlin & Denmar Distributors Inc. | -2,783.83 |
| Bill Pmt -Check | 12/23/2009 | 1867 | Berlin & Denmar Distributors Inc. | -2,285.23 |
| Bill Pmt -Check | 12/23/2009 | 1876 | Sea Breeze Fish Market | -3,542.60 |
| Bill Pmt -Check | 12/23/2009 | 1883 | Pepsi-Cola Bottling Company of NY, Inc | -78.95 |
| Bill Pmt -Check | 12/23/2009 | 1887 | GPS Security Consultants | 0.00 |
| Bill Pmt -Check | 12/23/2009 | 1881 | Jetro Cash & Carry | -4,398.01 |
| Check | 12/23/2009 | DEBIT | Citibank, N.A. | -60.00 |
| Bill Pmt -Check | 12/24/2009 | 1885 | Gloria Capers | -140.00 |
| Bill Pmt -Check | 12/24/2009 | 1882 | Suburban Pest Control of N Y Inc | -500.00 |
| Check | 12/24/2009 | DEBIT | Citibank, N.A. | -90.00 |
| Check | 12/24/2009 | DEBIT-1828 | Citibank, N.A. | -772.72 |
| Bill Pmt -Check | 12/25/2009 | 1884 | Tri-State Malted Waffles | -859.83 |
| Bill Pmt -Check | 12/28/2009 | 1844 | Doerfler Maple Farm | -3,575.00 |
| Check | 12/28/2009 | DEBIT | Citibank, N.A. | -150.00 |
| Bill Pmt -Check | 12/29/2009 | 1889 | Berlin & Denmar Distributors Inc. | -7,683.17 |
| Check | 12/29/2009 | DEBIT | Citibank, N.A. | -30.00 |
| Bill Pmt -Check | 12/30/2009 | 1877 | Action Carting Environmental Svc. Inc. | -1,306.60 |
| Bill Pmt -Check | 12/30/2009 | 1892 | Vitality Foodservice, Inc. | -337.60 |
| Bill Pmt -Check | 12/30/2009 | 1893 | Tuscan @ Beyer | -278.16 |
| Bill Pmt -Check | 12/30/2009 | 1894 | GPS Security Consultants | -529.13 |

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

| Type | Date | Num | Name | Amount |
|---|---|---|---|---|
| Bill Pmt -Check | 12/30/2009 | 1899 | Best- Metropolitan TWL & LIN | -1,877.87 |
| Bill Pmt -Check | 12/30/2009 | 1891 | Jetro Cash & Carry | -5,609.61 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | -30.00 |
| Check | 12/30/2009 | DEBIT-1857 | Citibank, N.A. | -5,537.69 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | -30.00 |
| Bill Pmt -Check | 12/31/2009 | 1896 | Gloria Capers | -120.00 |
| Bill Pmt -Check | 12/31/2009 | 1897 | Pepsi-Cola Bottling Company of NY, Inc | -186.85 |
| Check | 12/31/2009 | DEBIT | Citibank, N.A. | -90.00 |
| | | | | -189,802.62 |

Total DIP Operating Account

**-189,802.62**

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **DIP Merchant Account** | | | | | | |
| | Check | 12/02/2009 | DEBIT | Citibank, N.A. | √ | -390.00 |
| | Check | 12/02/2009 | 2174 | Unknow Vendor | √ | -500.00 |
| | Check | 12/02/2009 | DEBIT-3393* | Net Payroll | √ | -339.22 |
| | Check | 12/03/2009 | DEBIT | Citibank, N.A. | √ | -570.00 |
| | Check | 12/04/2009 | 3565 | Net Payroll | √ | -458.44 |
| | Check | 12/04/2009 | 3566 | Net Payroll | √ | -217.53 |
| | Check | 12/04/2009 | 3567 | Net Payroll | √ | -273.81 |
| | Check | 12/04/2009 | 3568 | Net Payroll | √ | -208.69 |
| | Check | 12/04/2009 | 3569 | Net Payroll | √ | -115.50 |
| | Check | 12/04/2009 | 3570 | Net Payroll | √ | -256.72 |
| | Check | 12/04/2009 | 3571 | Net Payroll | √ | -333.23 |
| | Check | 12/04/2009 | 3572 | Net Payroll | √ | -543.36 |
| | Check | 12/04/2009 | 3573 | Net Payroll | √ | -674.08 |
| | Check | 12/04/2009 | 3574 | Net Payroll | √ | -326.27 |
| | Check | 12/04/2009 | 3575 | Net Payroll | √ | -493.88 |
| | Check | 12/04/2009 | 3576 | Net Payroll | √ | -133.31 |
| | Check | 12/04/2009 | 3577 | Net Payroll | √ | -258.62 |
| | Check | 12/04/2009 | 3578 | Net Payroll | √ | -424.91 |
| | Check | 12/04/2009 | 3579 | Net Payroll | √ | -281.36 |
| | Check | 12/04/2009 | 3580 | Net Payroll | √ | -344.66 |
| | Check | 12/04/2009 | 3581 | Net Payroll | √ | -211.46 |
| | Check | 12/04/2009 | 3582 | Net Payroll | √ | -292.10 |
| | Check | 12/04/2009 | 3583 | Net Payroll | √ | -349.55 |
| | Check | 12/04/2009 | 3584 | Net Payroll | √ | -288.90 |
| | Check | 12/04/2009 | 3585 | Net Payroll | √ | -339.31 |
| | Check | 12/04/2009 | 3586 | Net Payroll | √ | -132.75 |
| | Check | 12/04/2009 | 3587 | Net Payroll | √ | -326.35 |
| | Check | 12/04/2009 | 3588 | Net Payroll | √ | -88.52 |
| | Check | 12/04/2009 | 3589 | Net Payroll | √ | -239.97 |
| | Check | 12/04/2009 | 3590 | Net Payroll | √ | -50.30 |
| | Check | 12/04/2009 | 3591 | Net Payroll | √ | -101.41 |
| | Check | 12/04/2009 | 3592 | Net Payroll | √ | -103.33 |
| | Check | 12/04/2009 | 3593 | Net Payroll | √ | -286.47 |
| | Check | 12/04/2009 | 3594 | Net Payroll | √ | -20.27 |
| | Check | 12/04/2009 | 3595 | Net Payroll | √ | -86.79 |
| | Check | 12/04/2009 | 3596 | Net Payroll | √ | -126.46 |
| | Check | 12/04/2009 | 3597 | Net Payroll | √ | -76.02 |
| | Check | 12/04/2009 | 3598 | Net Payroll | √ | -17.52 |
| | Check | 12/04/2009 | 3599 | Net Payroll | √ | -50.13 |
| | Check | 12/04/2009 | 3600 | Net Payroll | √ | -44.25 |
| | Check | 12/04/2009 | 3601 | Net Payroll | √ | -60.17 |
| | Check | 12/04/2009 | 3602 | Net Payroll | √ | -66.55 |
| | Check | 12/04/2009 | 3603 | Net Payroll | √ | -310.35 |
| | Check | 12/04/2009 | 3604 | Net Payroll | √ | -66.59 |
| | Check | 12/04/2009 | 3605 | Net Payroll | √ | -148.75 |
| | Check | 12/04/2009 | 3606 | Net Payroll | √ | -29.98 |
| | Check | 12/04/2009 | 3607 | Net Payroll | √ | -545.12 |
| | Check | 12/04/2009 | 3608 | Net Payroll | √ | -380.89 |
| | Check | 12/04/2009 | 3609 | Net Payroll | √ | -682.91 |
| | Check | 12/04/2009 | 3610 | Net Payroll | √ | -485.69 |

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

| Type | Date | Num | Name | Clr | Amount |
|------|------|-----|------|-----|--------|
| Check | 12/04/2009 | 3611 | Net Payroll | √ | -721.32 |
| Check | 12/04/2009 | DEBIT | Citibank, N.A. | √ | -120.00 |
| Check | 12/04/2009 | 2144 | Unknow Vendor | √ | -375.00 |
| Check | 12/04/2009 | 2175 | Unknow Vendor | √ | -300.00 |
| Check | 12/07/2009 | 2179 | Michael Clarke | √ | -500.00 |
| Check | 12/07/2009 | DEBIT | Citibank, N.A. | √ | -2,500.00 |
| Check | 12/07/2009 | DEBIT | Citibank, N.A. | √ | -60.00 |
| Check | 12/07/2009 | 2178 | Unknow Vendor | √ | -300.00 |
| Check | 12/07/2009 | DEBIT-3527 | Net Payroll | √ | -493.88 |
| Check | 12/07/2009 | DEBIT-3529 | Net Payroll | √ | -250.99 |
| Check | 12/07/2009 | DEBIT-3532 | Net Payroll | √ | -317.94 |
| Check | 12/07/2009 | DEBIT-3533 | Net Payroll | √ | -183.22 |
| Check | 12/07/2009 | DEBIT-3537 | Net Payroll | √ | -303.93 |
| Check | 12/07/2009 | DEBIT-3543 | Net Payroll | √ | -132.21 |
| Check | 12/07/2009 | DEBIT-3547 | Net Payroll | √ | -35.30 |
| Check | 12/07/2009 | DEBIT-3548 | Net Payroll | √ | -76.18 |
| Check | 12/07/2009 | DEBIT-3559 | Net Payroll | √ | -129.47 |
| Check | 12/07/2009 | DEBIT-3561 | Net Payroll | √ | -476.06 |
| Check | 12/07/2009 | 2176 | Unknow Vendor | √ | -640.00 |
| Check | 12/08/2009 | DEBIT | Citibank, N.A. | √ | -480.00 |
| Check | 12/08/2009 | DEBIT | Citibank, N.A. | √ | -401.44 |
| Check | 12/08/2009 | 2177 | Unknow Vendor | √ | -640.00 |
| Check | 12/09/2009 | DEBIT | Citibank, N.A. | √ | -270.00 |
| Check | 12/09/2009 | DEBIT-3525 | Net Payroll | √ | -674.08 |
| Check | 12/10/2009 | DEBIT | Citibank, N.A. | √ | -600.00 |
| Check | 12/10/2009 | DEBIT-3519 | Net Payroll | √ | -246.53 |
| Check | 12/10/2009 | DEBIT | Citibank, N.A. | √ | -962.72 |
| Check | 12/10/2009 | 2145 | Unknow Vendor | √ | -585.00 |
| Check | 12/11/2009 | 3612 | Net Payroll | √ | -464.46 |
| Check | 12/11/2009 | 3613 | Net Payroll | √ | -295.87 |
| Check | 12/11/2009 | 3614 | Net Payroll | √ | -275.70 |
| Check | 12/11/2009 | 3615 | Net Payroll | √ | -238.86 |
| Check | 12/11/2009 | 3616 | Net Payroll | √ | -52.39 |
| Check | 12/11/2009 | 3617 | Net Payroll | √ | -316.00 |
| Check | 12/11/2009 | 3618 | Net Payroll | √ | -325.29 |
| Check | 12/11/2009 | 3619 | Net Payroll | √ | -543.36 |
| Check | 12/11/2009 | 3620 | Net Payroll | √ | -674.08 |
| Check | 12/11/2009 | DEBIT | Citibank, N.A. | √ | -90.00 |
| Check | 12/11/2009 | 3621 | Net Payroll | √ | -313.47 |
| Check | 12/11/2009 | 3622 | Net Payroll | √ | -540.50 |
| Check | 12/11/2009 | 3623 | Net Payroll | √ | -217.38 |
| Check | 12/11/2009 | 3624 | Net Payroll | √ | -144.95 |
| Check | 12/11/2009 | 3625 | Net Payroll | √ | -275.70 |
| Check | 12/11/2009 | 3626 | Net Payroll | √ | -483.57 |
| Check | 12/11/2009 | 3627 | Net Payroll | √ | -333.37 |
| Check | 12/11/2009 | 3628 | Net Payroll | √ | -300.35 |
| Check | 12/11/2009 | 3629 | Net Payroll | √ | -173.82 |
| Check | 12/11/2009 | 3630 | Net Payroll | √ | -338.92 |
| Check | 12/11/2009 | 3631 | Net Payroll | √ | -341.07 |
| Check | 12/11/2009 | 3632 | Net Payroll | √ | -334.45 |
| Check | 12/11/2009 | 3633 | Net Payroll | √ | -324.14 |

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

| Type | Date | Num | Name | Clr | Amount |
|------|------|-----|------|-----|--------|
| Check | 12/11/2009 | 3634 | Net Payroll | √ | -210.08 |
| Check | 12/11/2009 | 3635 | Net Payroll | √ | -352.02 |
| Check | 12/11/2009 | 3636 | Net Payroll | √ | -132.25 |
| Check | 12/11/2009 | 3637 | Net Payroll | √ | -239.97 |
| Check | 12/11/2009 | 3638 | Net Payroll | | -5.03 |
| Check | 12/11/2009 | 3639 | Net Payroll | √ | -146.74 |
| Check | 12/11/2009 | 3640 | Net Payroll | √ | -207.26 |
| Check | 12/11/2009 | 3641 | Net Payroll | √ | -210.86 |
| Check | 12/11/2009 | 3642 | Net Payroll | √ | 0.00 |
| Check | 12/11/2009 | 3643 | Net Payroll | √ | -38.97 |
| Check | 12/11/2009 | 3644 | Net Payroll | | -91.73 |
| Check | 12/11/2009 | 3645 | Net Payroll | √ | -61.69 |
| Check | 12/11/2009 | 3646 | Net Payroll | √ | -50.26 |
| Check | 12/11/2009 | 3647 | Net Payroll | √ | -47.42 |
| Check | 12/11/2009 | 3648 | Net Payroll | √ | -38.81 |
| Check | 12/11/2009 | 3649 | Net Payroll | | -43.92 |
| Check | 12/11/2009 | 3650 | Net Payroll | √ | -57.67 |
| Check | 12/11/2009 | 3651 | Net Payroll | √ | -28.95 |
| Check | 12/11/2009 | 3652 | Net Payroll | √ | -281.06 |
| Check | 12/11/2009 | 3653 | Net Payroll | √ | -76.45 |
| Check | 12/11/2009 | 3654 | Net Payroll | √ | -46.61 |
| Check | 12/11/2009 | 3655 | Net Payroll | √ | -36.63 |
| Check | 12/11/2009 | 3656 | Net Payroll | √ | -545.12 |
| Check | 12/11/2009 | 3657 | Net Payroll | √ | -480.56 |
| Check | 12/11/2009 | 3658 | Net Payroll | √ | -787.97 |
| Check | 12/11/2009 | 3659 | Net Payroll | √ | -485.69 |
| Check | 12/11/2009 | 3660 | Net Payroll | √ | -721.32 |
| Check | 12/14/2009 | DEBIT | Citibank, N.A. | √ | -500.00 |
| Check | 12/14/2009 | DEBIT | Citibank, N.A. | √ | -30.00 |
| Check | 12/14/2009 | DEBIT-3565 | Net Payroll | √ | -458.44 |
| Check | 12/14/2009 | DEBIT-3573 | Net Payroll | √ | -674.08 |
| Check | 12/14/2009 | DEBIT-3575 | Net Payroll | √ | -493.88 |
| Check | 12/14/2009 | DEBIT-3576 | Net Payroll | √ | -133.31 |
| Check | 12/14/2009 | DEBIT-3581 | Net Payroll | √ | -211.46 |
| Check | 12/14/2009 | DEBIT-3585 | Net Payroll | √ | -339.31 |
| Check | 12/14/2009 | DEBIT-3586 | Net Payroll | √ | -132.75 |
| Check | 12/14/2009 | DEBIT-3588 | Net Payroll | √ | -88.52 |
| Check | 12/14/2009 | DEBIT-3590 | Net Payroll | √ | -50.30 |
| Check | 12/14/2009 | DEBIT-3591 | Net Payroll | √ | -101.41 |
| Check | 12/14/2009 | DEBIT-3595 | Net Payroll | √ | -86.79 |
| Check | 12/14/2009 | DEBIT-3596 | Net Payroll | √ | -126.46 |
| Check | 12/14/2009 | DEBIT-3606 | Net Payroll | √ | -29.98 |
| Check | 12/14/2009 | DEBIT-3608 | Net Payroll | √ | -380.89 |
| Check | 12/14/2009 | 2143 | Unknow Vendor | √ | -640.00 |
| Check | 12/14/2009 | 2166 | Unknow Vendor | √ | -640.00 |
| Check | 12/14/2009 | DEBIT-3572 | Net Payroll | √ | -543.36 |
| Check | 12/15/2009 | DEBIT | Citibank, N.A. | √ | -480.00 |
| Check | 12/15/2009 | 2352 | Michael Clarke | | -500.00 |
| Check | 12/15/2009 | 2146 | Unknow Vendor | √ | -300.00 |
| Check | 12/16/2009 | DEBIT | Citibank, N.A. | √ | -600.00 |
| Check | 12/17/2009 | 2180 | Michael Clarke | √ | -500.00 |

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

| Type | Date | Num | Name | Clr | Amount |
|------|------|-----|------|-----|--------|
| Check | 12/17/2009 | DEBIT | Citibank, N.A. | √ | -5,100.00 |
| Check | 12/17/2009 | DEBIT-3523 | Net Payroll | √ | -341.11 |
| Check | 12/18/2009 | 2181 | Sam Smith | √ | -255.00 |
| Check | 12/18/2009 | 2182 | Tyrine Pinkney | √ | -205.00 |
| Check | 12/18/2009 | 2183 | Michael Clarke | √ | -500.00 |
| Check | 12/18/2009 | 2184 | Michael Clarke | √ | -150.00 |
| Check | 12/18/2009 | DEBIT | Citibank, N.A. | √ | -180.00 |
| Check | 12/18/2009 | 3662 | Net Payroll | √ | -244.87 |
| Check | 12/18/2009 | 3663 | Net Payroll | √ | -291.18 |
| Check | 12/18/2009 | 3664 | Net Payroll | √ | -249.06 |
| Check | 12/18/2009 | 3665 | Net Payroll | √ | -302.25 |
| Check | 12/18/2009 | 3666 | Net Payroll | √ | -79.65 |
| Check | 12/18/2009 | 3667 | Net Payroll | √ | -201.75 |
| Check | 12/18/2009 | 3668 | Net Payroll | √ | -272.97 |
| Check | 12/18/2009 | 3669 | Net Payroll | √ | -543.36 |
| Check | 12/18/2009 | 3670 | Net Payroll | √ | -674.08 |
| Check | 12/18/2009 | 3671 | Net Payroll | √ | -321.14 |
| Check | 12/18/2009 | 3672 | Net Payroll | √ | -493.88 |
| Check | 12/18/2009 | 3673 | Net Payroll | √ | -249.06 |
| Check | 12/18/2009 | 3674 | Net Payroll | √ | -424.91 |
| Check | 12/18/2009 | 3675 | Net Payroll | √ | -270.00 |
| Check | 12/18/2009 | 3676 | Net Payroll | √ | -359.20 |
| Check | 12/18/2009 | 3677 | Net Payroll | √ | -208.69 |
| Check | 12/18/2009 | 3678 | Net Payroll | √ | -292.10 |
| Check | 12/18/2009 | 3679 | Net Payroll | √ | -332.54 |
| Check | 12/18/2009 | 3680 | Net Payroll | √ | -288.90 |
| Check | 12/18/2009 | 3681 | Net Payroll | √ | -286.22 |
| Check | 12/18/2009 | 3682 | Net Payroll | √ | -170.68 |
| Check | 12/18/2009 | 3683 | Net Payroll | √ | -334.09 |
| Check | 12/18/2009 | 3684 | Net Payroll | √ | -355.61 |
| Check | 12/18/2009 | 3685 | Net Payroll | √ | -170.68 |
| Check | 12/18/2009 | 3686 | Net Payroll | √ | -239.97 |
| Check | 12/18/2009 | 3687 | Net Payroll | √ | -91.48 |
| Check | 12/18/2009 | 3688 | Net Payroll | √ | -199.48 |
| Check | 12/18/2009 | 3689 | Net Payroll | √ | -278.84 |
| Check | 12/18/2009 | 3690 | Net Payroll | √ | -32.13 |
| Check | 12/18/2009 | 3691 | Net Payroll | √ | -62.12 |
| Check | 12/18/2009 | 3692 | Net Payroll | | -147.64 |
| Check | 12/18/2009 | 3693 | Net Payroll | | -99.52 |
| Check | 12/18/2009 | 3694 | Net Payroll | √ | -47.97 |
| Check | 12/18/2009 | 3695 | Net Payroll | √ | -48.19 |
| Check | 12/18/2009 | 3696 | Net Payroll | √ | -17.80 |
| Check | 12/18/2009 | 3697 | Net Payroll | √ | -53.88 |
| Check | 12/18/2009 | 3698 | Net Payroll | √ | -103.80 |
| Check | 12/18/2009 | 3699 | Net Payroll | √ | -310.18 |
| Check | 12/18/2009 | 3700 | Net Payroll | √ | -132.87 |
| Check | 12/18/2009 | 3701 | Net Payroll | √ | -99.89 |
| Check | 12/18/2009 | 3702 | Net Payroll | √ | -545.12 |
| Check | 12/18/2009 | 3703 | Net Payroll | | -297.98 |
| Check | 12/18/2009 | 3704 | Net Payroll | √ | -682.91 |
| Check | 12/18/2009 | 3705 | Net Payroll | √ | -485.69 |

# Amy Ruth's Restaurant
# Account QuickReport
### As of December 31, 2009

| Type | Date | Num | Name | Clr | Amount |
|------|------|-----|------|-----|--------|
| Check | 12/18/2009 | 3706 | Net Payroll | √ | -721.32 |
| Check | 12/18/2009 | DEBIT-3522 | Net Payroll | √ | -88.23 |
| Check | 12/18/2009 | DEBIT | Citibank, N.A. | √ | -3,337.00 |
| Check | 12/19/2009 | 2185 | Tuesday Brooks | √ | -300.00 |
| Check | 12/21/2009 | DEBIT-3393 | Net Payroll | √ | -339.22 |
| Check | 12/21/2009 | DEBIT | Citibank, N.A. | √ | -2,000.00 |
| Check | 12/21/2009 | DEBIT | Citibank, N.A. | √ | -90.00 |
| Check | 12/21/2009 | DEBIT-3532* | Net Payroll | √ | -317.94 |
| Check | 12/21/2009 | DEBIT-3571 | Net Payroll | √ | -333.23 |
| Check | 12/22/2009 | DEBIT-3578 | Net Payroll | √ | -424.91 |
| Check | 12/22/2009 | DEBIT-3580 | Net Payroll | √ | -344.66 |
| Check | 12/22/2009 | DEBIT-3584 | Net Payroll | √ | -288.90 |
| Check | 12/22/2009 | DEBIT-3605 | Net Payroll | √ | -148.75 |
| Check | 12/22/2009 | DEBIT | Citibank, N.A. | √ | -360.00 |
| Check | 12/22/2009 | 2148 | Unknow Vendor | √ | -640.00 |
| Check | 12/23/2009 | DEBIT-3528 | Net Payroll | √ | -144.95 |
| Check | 12/23/2009 | DEBIT-3579 | Net Payroll | √ | -281.36 |
| Check | 12/23/2009 | DEBIT | Citibank, N.A. | √ | -540.00 |
| Check | 12/24/2009 | 2186 | Michael Clarke | √ | -500.00 |
| Check | 12/24/2009 | 3707 | Net Payroll | √ | -354.32 |
| Check | 12/24/2009 | 3708 | Net Payroll | √ | -222.24 |
| Check | 12/24/2009 | 3709 | Net Payroll | √ | -243.97 |
| Check | 12/24/2009 | 3710 | Net Payroll | √ | -271.91 |
| Check | 12/24/2009 | 3711 | Net Payroll | √ | -256.72 |
| Check | 12/24/2009 | 3712 | Net Payroll | √ | -317.45 |
| Check | 12/24/2009 | 3713 | Net Payroll | √ | -627.45 |
| Check | 12/24/2009 | 3714 | Net Payroll | √ | -674.08 |
| Check | 12/24/2009 | 3715 | Net Payroll | √ | -328.81 |
| Check | 12/24/2009 | 3716 | Net Payroll | √ | -493.88 |
| Check | 12/24/2009 | 3717 | Net Payroll | √ | -117.36 |
| Check | 12/24/2009 | 3718 | Net Payroll | √ | -103.22 |
| Check | 12/24/2009 | 3719 | Net Payroll | √ | -249.06 |
| Check | 12/24/2009 | 3720 | Net Payroll | √ | -256.72 |
| Check | 12/24/2009 | 3721 | Net Payroll | √ | -424.91 |
| Check | 12/24/2009 | 3722 | Net Payroll | √ | -264.72 |
| Check | 12/24/2009 | 3723 | Net Payroll | √ | -363.34 |
| Check | 12/24/2009 | 3724 | Net Payroll | √ | -183.22 |
| Check | 12/24/2009 | 3725 | Net Payroll | √ | -292.10 |
| Check | 12/24/2009 | 3726 | Net Payroll | √ | -323.98 |
| Check | 12/24/2009 | 3727 | Net Payroll | √ | -288.90 |
| Check | 12/24/2009 | 3728 | Net Payroll | √ | -298.86 |
| Check | 12/24/2009 | 3729 | Net Payroll | | -207.30 |
| Check | 12/24/2009 | 3730 | Net Payroll | | -120.29 |
| Check | 12/24/2009 | 3731 | Net Payroll | √ | -321.17 |
| Check | 12/24/2009 | 3732 | Net Payroll | √ | -223.23 |
| Check | 12/24/2009 | 3733 | Net Payroll | √ | -183.22 |
| Check | 12/24/2009 | 3734 | Net Payroll | √ | -239.97 |
| Check | 12/24/2009 | 3735 | Net Payroll | √ | -143.97 |
| Check | 12/24/2009 | 3736 | Net Payroll | √ | -174.19 |
| Check | 12/24/2009 | 3737 | Net Payroll | √ | -207.36 |
| Check | 12/24/2009 | 3738 | Net Payroll | √ | -17.35 |

# Amy Ruth's Restaurant
## Account QuickReport
### As of December 31, 2009

| Type | Date | Num | Name | Clr | Amount |
|------|------|-----|------|-----|--------|
| Check | 12/24/2009 | 3739 | Net Payroll | √ | -75.66 |
| Check | 12/24/2009 | 3740 | Net Payroll | √ | -120.95 |
| Check | 12/24/2009 | 3741 | Net Payroll | | -115.18 |
| Check | 12/24/2009 | 3742 | Net Payroll | √ | -8.65 |
| Check | 12/24/2009 | 3743 | Net Payroll | √ | -48.73 |
| Check | 12/24/2009 | 3744 | Net Payroll | √ | -14.78 |
| Check | 12/24/2009 | 3745 | Net Payroll | | -161.29 |
| Check | 12/24/2009 | 3746 | Net Payroll | √ | -45.18 |
| Check | 12/24/2009 | 3747 | Net Payroll | | -91.97 |
| Check | 12/24/2009 | 3748 | Net Payroll | √ | -242.38 |
| Check | 12/24/2009 | 3749 | Net Payroll | | -69.93 |
| Check | 12/24/2009 | 3750 | Net Payroll | √ | -99.89 |
| Check | 12/24/2009 | 3751 | Net Payroll | √ | -545.12 |
| Check | 12/24/2009 | 3752 | Net Payroll | √ | -485.05 |
| Check | 12/24/2009 | 3753 | Net Payroll | √ | -682.91 |
| Check | 12/24/2009 | 3754 | Net Payroll | | -485.69 |
| Check | 12/24/2009 | 3755 | Net Payroll | √ | -721.32 |
| Check | 12/24/2009 | DEBIT | Citibank, N.A. | √ | -360.00 |
| Check | 12/26/2009 | 2187 | Tuesday Brooks | √ | -300.00 |
| Check | 12/29/2009 | DEBIT | Citibank, N.A. | √ | -510.00 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | √ | -1,636.39 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | √ | -60.00 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | √ | -30.00 |
| Total DIP Merchant Account | | | | | -91,823.65 |

-91,823.65

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 12/04/09: $17,124.10

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 5,049.55 |
| TOTAL NEGOTIABLE CHECKS | 12,074.55 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 17,124.10 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 127.10 |
| CASH REQUIRED FOR CHECK DATE 12/04/09 | 17,251.20 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 12/07/09 | CITIBANK, N.A. | xxxxx2034 | Garnishment | Employee Deductions | 161.69 | 161.69 |
| 12/07/09 | CITIBANK, N.A. | xxxxx2034 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,159.06 | |
| | | | | Medicare | 271.09 | |
| | | | | Fed Income Tax | 945.15 | |
| | | | | NY Income Tax | 531.84 | |
| | | | | NY NYC CTY Inc. | 332.53 | |
| | | | | **Total Withholdings** | **3,239.67** | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,159.06 | |
| | | | | Medicare | 271.09 | |
| | | | | Fed Unemploy | 25.05 | |
| | | | | NY Unemploy | 186.16 | |
| | | | | NY Re-empl Svc | 3.46 | |
| | | | | NY MCTMT TD MSC | 3.37 | |
| | | | | **Total Liabilities** | **1,648.19** | |
| | | | | | EFT FOR 12/07/09 | 4,887.86 |
| | | | | | **TOTAL EFT** | **5,049.55** |
| | | | | | | **5,049.55** |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 12/04/09 | CITIBANK, N.A. | xxxxx2034 | Payroll | Check Amounts | 12,074.55 | 12,074.55 |
| | | | | **TOTAL NEGOTIABLE CHECKS** | | **12,074.55** |

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 12/04/09: $17,124.10

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 12/04/09 | Refer to your records for account information | | Payroll | Employee Withholdings | | |
| | | | | NY Disability | 27.10 | |
| | | | | Employee Deductions | | |
| | | | | Advance | 100.00 | |
| | | | | **TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** | | 127.10 |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 12/09/09 | Taxpay® | FED IT PMT Group | 3,805.45 |
| 12/09/09 | Taxpay® | NY IT PMT Group | 864.37 |
| 12/09/09 | Taxpay® | NY MCTMT TD MSC | 3.37 |

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 12/11/09: $18,066.35

### TRANSACTION SUMMARY

| SUMMARY BY TRANSACTION TYPE | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 5,333.61 |
| TOTAL NEGOTIABLE CHECKS | 12,732.74 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 18,066.35 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 127.59 |
| CASH REQUIRED FOR CHECK DATE 12/11/09 | 18,193.94 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER** - *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 12/14/09 | CITIBANK, N.A. | xxxxx2034 | Garnishment | Employee Deductions | | 161.69 |
| 12/14/09 | CITIBANK, N.A. | xxxxx2034 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,220.97 | |
| | | | | Medicare | 285.59 | |
| | | | | Fed Income Tax | 1,006.97 | |
| | | | | NY Income Tax | 547.71 | |
| | | | | NY NYC CTY Inc | 352.61 | |
| | | | | NY YNKRS CTY Inc | 0.13 | |
| | | | | **Total Withholdings** | 3,413.98 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,220.97 | |
| | | | | Medicare | 285.59 | |
| | | | | Fed Unemploy | 31.94 | |
| | | | | NY Unemploy | 210.33 | |
| | | | | NY Re-empl Svc | 3.91 | |
| | | | | NY MCTMT TD MSC | 5.20 | |
| | | | | **Total Liabilities** | 1,757.94 | |
| | | | | | | 5,171.92 |
| | | | | **EFT FOR 12/14/09** | | 5,333.61 |
| | | | | **TOTAL EFT** | | 5,333.61 |

**NEGOTIABLE CHECKS** - *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 12/11/09 | CITIBANK, N.A. | xxxxx2034 | Payroll | Check Amounts | 12,732.74 | |
| | | | | Period Start - End Date  11/23/09 - 11/29/09 | | |
| | | | | Check Date  12/11/09 | | |
| | | | | **TOTAL NEGOTIABLE CHECKS** | | 12,732.74 |

Paychex vv..

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 12/11/09: **$18,066.35**

### REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 12/11/09 | Refer to your records for account information | | Payroll | Employee Withholdings | |
| | | | | NY Disability | 27.59 |
| | | | | Employee Deductions | |
| | | | | Advance | 100.00 |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**   127.59

### PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 12/16/09 | Taxpay® | FED IT PMT Group | 4,020.09 |
| 12/16/09 | Taxpay® | NY IT PMT Group | 900.45 |
| 12/16/09 | Taxpay® | NY MCTMT TD MSC | 5.20 |

0020 1030-FC70 Morning Star Restaurant Group
Run Date 12/11/09 08:52 AM

Period Start  End Date   11/23/09 - 11/29/09
Check Date               12/11/09

Cash Requirements
Page 2 of 2
CASH-REQ

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 12/18/09: $16,843.99

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 4,728.34 |
| TOTAL NEGOTIABLE CHECKS | 12,115.65 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | **16,843.99** |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 26.67 |
| CASH REQUIRED FOR CHECK DATE 12/18/09 | 16,870.66 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|---:|
| 12/21/09 | CITIBANK, N.A. | xxxxx2034 | Garnishment | Employee Deductions | | 161.69 |
| 12/21/09 | CITIBANK, N.A. | xxxxx2034 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,118.67 | |
| | | | | Medicare | 261.66 | |
| | | | | Fed Income Tax | 850.69 | |
| | | | | NY Income Tax | 489.43 | |
| | | | | NY NYC CTY Inc | 307.80 | |
| | | | | NY YNKRS CTY Inc | 0.44 | |
| | | | | **Total Withholdings** | 3,028.69 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,118.67 | |
| | | | | Medicare | 261.66 | |
| | | | | Fed Unemploy | 23.14 | |
| | | | | NY Unemploy | 128.11 | |
| | | | | NY Re-empl Svc | 2.39 | |
| | | | | NY MCTMT TD MSC | 3.99 | |
| | | | | **Total Liabilities** | 1,537.96 | |
| | | | | | **EFT FOR 12/21/09** | 4,566.65 |
| | | | | | | 4,728.34 |
| | | | | | **TOTAL EFT** | 4,728.34 |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|---|---:|
| 12/18/09 | CITIBANK, N.A. | xxxxx2034 | Payroll | Check Amounts | | |
| | | | | | **TOTAL** | 12,115.65 |
| | | | | **TOTAL NEGOTIABLE CHECKS** | | 12,115.65 |

0020 1030-FC70 Morning Star Restaurant Group
Run Date 12/18/09 09:01AM

Period Start - End Date    11/30/09 - 12/6/09
Check Date    12/18/09

Cash Requirements
Page 1 of 2

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 12/18/09: **$16,843.99**

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 12/18/09 | Refer to your records for account information | | Payroll | Employee Withholdings | |
| | | | | NY Disability | 26.67 |
| | | | | **TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** | 26.67 |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 12/23/09 | Taxpay® | FED IT PMT Group | 3,611.35 |
| 12/23/09 | Taxpay® | NY IT PMT Group | 797.67 |
| 12/23/09 | Taxpay® | NY MCTMT TD MSC | 3.99 |

0020 1030-FC70 Morning Star Restaurant Group
Run Date 12/16/09  09:01 AM

Period Start - End Date   11/30/09 - 12/06/09
Check Date                12/18/09

Cash Requirements
Page 2 of 2
CASHREQ

**0020 1030-FC70** Morning Star Restaurant Group

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 12/24/09: $17,822.62

### TRANSACTION SUMMARY

#### SUMMARY BY TRANSACTION TYPE -

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 5,012.67 |
| TOTAL NEGOTIABLE CHECKS | 12,809.95 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | **17,822.62** |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 29.08 |
| CASH REQUIRED FOR CHECK DATE 12/24/09 | 17,851.70 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 12/28/09 | CITIBANK, N.A. | xxxxxx2034 | Garnishment | Employee Deductions | | 161.69 |
| | | | | | | **161.69** |
| 12/28/09 | CITIBANK, N.A. | xxxxxx2034 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,178.13 | |
| | | | | Medicare | 275.55 | |
| | | | | Fed Income Tax | 918.43 | |
| | | | | NY Income Tax | 516.68 | |
| | | | | NY NYC CTY Inc | 324.93 | |
| | | | | **Total Withholdings** | 3,213.72 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,178.13 | |
| | | | | Medicare | 275.55 | |
| | | | | Fed Unemploy | 28.07 | |
| | | | | NY Unemploy | 147.03 | |
| | | | | NY Re-empl Svc | 2.74 | |
| | | | | NY MCTMT TD MSC | 5.74 | |
| | | | | **Total Liabilities** | 1,637.26 | |
| | | | | | | 4,850.98 |
| | | | | EFT FOR 12/28/09 | | 5,012.67 |
| | | | | **TOTAL EFT** | | **5,012.67** |

**NEGOTIABLE CHECKS** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/09 | CITIBANK, N.A. | xxxxxx2034 | Payroll | Check Amounts | | 12,809.95 |
| | | | | **TOTAL NEGOTIABLE CHECKS** | | **12,809.95** |

0020 1030-FC70 Morning Star Restaurant Group

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 12/24/09: $17,822.62**

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 12/24/09 | Refer to your records for account information | | Payroll | Employee Withholdings | |
| | | | | NY Disability | 29.08 |
| | | | | **TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** | **29.08** |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 12/30/09 | Taxpay® | FED IT PMT Group | 3,825.79 |
| 12/30/09 | Taxpay® | NY IT PMT Group | 841.61 |
| 12/30/09 | Taxpay® | NY MCTMT TD MSC | 5.74 |

# Amy Ruth's Restaurant
## Vendor Balance Summary
### As of December 31, 2009

| | Dec 31, 09 |
|---|---|
| Accountemps | 1,367.04 |
| Action Carting Environmental Svc. Inc. | 1,341.60 |
| AICCO, Inc | 1,676.78 |
| Andre Sottas | 290.00 |
| Beltram Cutlery Service | 336.00 |
| Berlin & Denmar Distributors Inc. | 21,809.33 |
| Best- Metropolitan TWL & LIN | 2,248.52 |
| Broadway Exterminating Co.,Inc. | 10.00 |
| Calray Gas Heat Corp. | 2,451.86 |
| Castle Check Cashing & Financial Service | 20.00 |
| COLINCO s.l. | 200.00 |
| Commercial Kitchen Tech | 191.50 |
| Cornell Paper & Box Co Inc | 20.00 |
| De'Martino's Fish Market | 773.50 |
| Deluxe for Business | 91.64 |
| Direct TV | 274.31 |
| Doerfler Maple Farm | 3,850.00 |
| Ecolab Inc. | 847.92 |
| Ecolab Pest Elimination | 1,243.06 |
| Empire Coffee & Tea | 1,282.50 |
| Gloria Capers | 100.00 |
| GPS Security Consultants | 2,648.10 |
| Majestic Cleaning, Inc. | 1,633.50 |
| Manhanttan Fire & Safety Corp. | 378.41 |
| Marathon II Produce Inc. | 6,855.00 |
| Mitchell Holding & Management Corp | 21,933.73 |
| Muddy Dog Roasting Co. | 425.20 |
| PLS Check Cashers Inc. | 30.00 |
| Radiant Systems | 50.00 |
| Rams | 87.44 |
| Ridge Produce | 4,964.00 |
| Robert Hall | 100.00 |
| Rockland Bakery | 488.34 |
| Sea Breeze Fish Market | 4,500.95 |
| Sidco | 1,393.10 |
| Storage Deluxe-200 East 135th Street | 490.00 |
| Suburban Pest Control (Ventilation ) | 6,824.82 |
| Suburban Pest Control of N.Y Inc | 401.48 |
| Tri-State Malted Waffles | 1,000.00 |
| Tuscan @ Beyer | 230.60 |
| VERIZON | 3,806.00 |
| Verizon Online | 225.61 |
| **TOTAL** | **98,891.84** |

| Debtor: | Morning Star Restaurant Group LLC |
|---|---|
| Case No. | 09-11189-alg |
| Month: | December 31, 2009 |

## SUMMARY OF CASH ON HAND

| | DIP Operating Acct | DIP Merchant Acct | DIP Payroll Acct | Cash on Hand Start of Month |
|---|---|---|---|---|
| 11/30/2009 **Bank Bal. Per Stmt.** | (4,026.64) | 571.22 | 6.00 | (3,446.42) |
| 12/31/2009 **Bank Bal. Per Stmt.** | (5,539.56) | 2,537.25 | 7.00 | (2,995.31) |

| | DIP Operating Acct | DIP Merchant Acct | DIP Payroll Acct | Cash on Hand Start of Month |
|---|---|---|---|---|
| 12/31/2009 **Bank Balance** | (5,539.56) | 2,537.25 | 7.00 | (2,995.31) |
| Less     Outstanding Checks | (101,898.35) | (30,545.29) | 0.00 | (132,443.64) |
| Deposit in Transit | | | | |
| Available Balance | (107,437.91) | (28,008.04) | 7.00 | (135,438.95) |

# Amy Ruth's Restaurant
## Reconciliation Summary
### DIP Operating Account, Period Ending 12/31/2009

|  | Dec 31, 09 |
|---|---|
| **Beginning Balance** | -4,026.64 |
| **Cleared Transactions** | |
| Checks and Payments - 121 items | -204,440.02 |
| Deposits and Credits - 36 items | 202,927.10 |
| **Total Cleared Transactions** | -1,512.92 |
| **Cleared Balance** | **-5,539.56** |
| **Uncleared Transactions** | |
| Checks and Payments - 23 items | -101,898.35 |
| **Total Uncleared Transactions** | -101,898.35 |
| **Register Balance as of 12/31/2009** | **-107,437.91** |
| **New Transactions** | |
| Checks and Payments - 41 items | -43,664.92 |
| **Total New Transactions** | -43,664.92 |
| **Ending Balance** | **-151,102.83** |

# Amy Ruth's Restaurant
# Reconciliation Detail
### DIP Operating Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -4,026.64 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 121 items** | | | | | | |
| Bill Pmt -Check | 9/8/2009 | 1580 | Suburban Pest Con... | X | -1,474.17 | -1,474.17 |
| Bill Pmt -Check | 11/20/2009 | 1795 | NYS Sales Tax | X | -20,724.64 | -22,198.81 |
| Bill Pmt -Check | 11/24/2009 | 1801 | Tri-State Malted Wa... | X | -1,025.00 | -23,223.81 |
| Bill Pmt -Check | 11/24/2009 | 1779 | Tri-State Malted Wa... | X | -705.00 | -23,928.81 |
| Bill Pmt -Check | 11/25/2009 | 1812 | POS Paper | X | -558.85 | -24,487.66 |
| Bill Pmt -Check | 11/25/2009 | 1807 | Pepsi-Cola Bottling ... | X | -215.80 | -24,703.46 |
| Bill Pmt -Check | 11/25/2009 | 1810 | Cornell Paper & Bo... | X | -190.70 | -24,894.16 |
| Bill Pmt -Check | 11/27/2009 | 1818 | Marathon II Produc... | X | -3,377.00 | -28,271.16 |
| Bill Pmt -Check | 11/27/2009 | 1819 | Best- Metropolitan ... | X | -2,123.00 | -30,394.16 |
| Bill Pmt -Check | 11/27/2009 | 1776 | Doerfler Maple Farm | X | -1,925.00 | -32,319.16 |
| Bill Pmt -Check | 11/27/2009 | 1820 | De'Martino's Fish M... | X | -297.50 | -32,616.66 |
| Bill Pmt -Check | 12/1/2009 | 1817 | Sea Breeze Fish M... | X | -2,812.30 | -35,428.96 |
| Bill Pmt -Check | 12/1/2009 | 1803 | Action Carting Envir... | X | -635.80 | -36,064.76 |
| Check | 12/1/2009 | DEBIT | Citibank, N.A. | X | -30.00 | -36,094.76 |
| Bill Pmt -Check | 12/2/2009 | 1814 | Berlin & Denmar Di... | X | -3,101.08 | -39,195.84 |
| Bill Pmt -Check | 12/2/2009 | 1821 | Suburban Pest Con... | X | -698.24 | -39,894.08 |
| Check | 12/2/2009 | DEBIT | Citibank, N.A. | X | -180.00 | -40,074.08 |
| Bill Pmt -Check | 12/3/2009 | 1823 | Sidco | X | -1,739.85 | -41,813.93 |
| Bill Pmt -Check | 12/3/2009 | 1826 | Vitality Foodservice... | X | -231.94 | -42,045.87 |
| Check | 12/3/2009 | DEBIT | Citibank, N.A. | X | -150.00 | -42,195.87 |
| Bill Pmt -Check | 12/4/2009 | 1815 | Berlin & Denmar Di... | X | -6,924.79 | -49,120.66 |
| Bill Pmt -Check | 12/4/2009 | 1825 | Jetro Cash & Carry | X | -2,908.54 | -52,029.20 |
| Bill Pmt -Check | 12/4/2009 | 1824 | Sidco | X | -1,876.10 | -53,905.30 |
| Bill Pmt -Check | 12/4/2009 | 1827 | Tuscan @ Beyer | X | -359.24 | -54,264.54 |
| Bill Pmt -Check | 12/4/2009 | 1829 | Gloria Capers | X | -100.00 | -54,364.54 |
| Check | 12/4/2009 | DEBIT | Citibank, N.A. | X | -30.00 | -54,394.54 |
| Bill Pmt -Check | 12/5/2009 | 1830 | Broadway Extermin... | X | -299.41 | -54,693.95 |
| Check | 12/7/2009 | DEBI... | Citibank, N.A. | X | -20,724.64 | -75,418.59 |
| Check | 12/7/2009 | DEBIT | Citibank, N.A. | X | -8,361.71 | -83,780.30 |
| Transfer | 12/7/2009 | | | X | -3,000.00 | -86,780.30 |
| Bill Pmt -Check | 12/7/2009 | 1838 | Robert Hall | X | -800.00 | -87,580.30 |
| Transfer | 12/7/2009 | | | X | -100.00 | -87,680.30 |
| Bill Pmt -Check | 12/7/2009 | 1833 | Willie Underwood | X | -40.00 | -87,720.30 |
| Bill Pmt -Check | 12/8/2009 | 1842 | Jetro Cash & Carry | X | -1,782.58 | -89,502.88 |
| Check | 12/8/2009 | DEBI... | Citibank, N.A. | X | -635.80 | -90,138.68 |
| Check | 12/8/2009 | DEBIT | Citibank, N.A. | X | -470.14 | -90,608.82 |
| Bill Pmt -Check | 12/8/2009 | 1832 | Nelson Company | X | -368.00 | -90,976.82 |
| Check | 12/8/2009 | DEBI... | Citibank, N.A. | X | -297.50 | -91,274.32 |
| Check | 12/8/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -91,364.32 |
| Bill Pmt -Check | 12/9/2009 | 1836 | Berlin & Denmar Di... | X | -3,873.77 | -95,238.09 |
| Bill Pmt -Check | 12/9/2009 | 1862 | GPS Security Cons... | X | -1,587.40 | -96,825.49 |
| Check | 12/9/2009 | DEBI... | Citibank, N.A. | X | -1,025.00 | -97,850.49 |
| Bill Pmt -Check | 12/9/2009 | 1828 | Tri-State Malted Wa... | X | -772.72 | -98,623.21 |
| Check | 12/9/2009 | DEBI... | Citibank, N.A. | X | -705.00 | -99,328.21 |
| Transfer | 12/9/2009 | | | X | -151.87 | -99,480.08 |
| Check | 12/9/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -99,570.08 |
| Bill Pmt -Check | 12/10/2009 | 1831 | GNG Construction Inc | X | -5,000.00 | -104,570.08 |
| Bill Pmt -Check | 12/10/2009 | 1839 | Sea Breeze Fish M... | X | -2,933.45 | -107,503.53 |
| Bill Pmt -Check | 12/10/2009 | 1840 | Marathon II Produc... | X | -2,088.00 | -109,591.53 |
| Bill Pmt -Check | 12/10/2009 | 1822 | Action Carting Envir... | X | -670.80 | -110,262.33 |
| Check | 12/10/2009 | DEBIT | Citibank, N.A. | X | -400.00 | -110,662.33 |
| Bill Pmt -Check | 12/10/2009 | 1847 | Vitality Foodservice... | X | -271.94 | -110,934.27 |
| Check | 12/10/2009 | DEBI... | Citibank, N.A. | X | -190.70 | -111,124.97 |
| Bill Pmt -Check | 12/10/2009 | 1845 | Pepsi-Cola Bottling ... | X | -103.95 | -111,228.92 |
| Check | 12/10/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -111,318.92 |
| Bill Pmt -Check | 12/11/2009 | 1837 | Berlin & Denmar Di... | X | -4,720.92 | -116,039.84 |
| Bill Pmt -Check | 12/11/2009 | 1848 | Jetro Cash & Carry | X | -2,926.28 | -118,966.12 |
| Bill Pmt -Check | 12/11/2009 | 1843 | Sidco | X | -1,256.80 | -120,222.92 |
| Bill Pmt -Check | 12/11/2009 | 1849 | Storage Deluxe-200... | X | -548.95 | -120,771.87 |
| Bill Pmt -Check | 12/11/2009 | 1851 | Patane Press Inc. | X | -539.71 | -121,311.58 |
| Check | 12/11/2009 | DEBIT | Citibank, N.A. | X | -150.00 | -121,461.58 |
| Bill Pmt -Check | 12/11/2009 | 1852 | Tuscan @ Beyer | X | -138.23 | -121,599.81 |
| Bill Pmt -Check | 12/11/2009 | 1850 | Gloria Capers | X | -120.00 | -121,719.81 |
| Bill Pmt -Check | 12/11/2009 | 1853 | Mobile Messenger ... | X | -25.75 | -121,745.56 |
| Bill Pmt -Check | 12/12/2009 | 1854 | Nelson Company | X | -1,000.00 | -122,745.56 |

# Amy Ruth's Restaurant
## Reconciliation Detail
### DIP Operating Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/14/2009 | 1857 | US Trustee | X | -5,537.69 | -128,283.25 |
| Transfer | 12/14/2009 | | | X | -2,500.00 | -130,783.25 |
| Bill Pmt -Check | 12/14/2009 | 1863 | Rochdale Insurance... | X | -1,566.00 | -132,349.25 |
| Bill Pmt -Check | 12/14/2009 | 1856 | Robert Hall | X | -800.00 | -133,149.25 |
| Bill Pmt -Check | 12/14/2009 | 1860 | Leobardo Cosme | X | -500.00 | -133,649.25 |
| Transfer | 12/14/2009 | | | X | -100.00 | -133,749.25 |
| Bill Pmt -Check | 12/14/2009 | 1855 | Willie Underwood | X | -90.00 | -133,839.25 |
| Transfer | 12/14/2009 | | | X | -30.00 | -133,869.25 |
| Bill Pmt -Check | 12/14/2009 | 1858 | Mobile Messenger ... | X | -24.75 | -133,894.00 |
| Bill Pmt -Check | 12/15/2009 | 1859 | Jetro Cash & Carry | X | -1,591.39 | -135,485.39 |
| Check | 12/15/2009 | DEBI... | Citibank, N.A. | X | -670.80 | -136,156.19 |
| Check | 12/16/2009 | DEBI... | Citibank, N.A. | X | -1,876.10 | -138,032.29 |
| Check | 12/16/2009 | DEBI... | Citibank, N.A. | X | -1,739.85 | -139,772.14 |
| Bill Pmt -Check | 12/16/2009 | 1846 | Action Carting Envir... | X | -635.80 | -140,407.94 |
| Bill Pmt -Check | 12/16/2009 | 1864 | Tri-State Malted Wa... | X | -510.00 | -140,917.94 |
| Bill Pmt -Check | 12/16/2009 | 1869 | Arnold's Meat | X | -412.24 | -141,330.18 |
| Bill Pmt -Check | 12/16/2009 | 1870 | Pepsi-Cola Bottling ... | X | -186.85 | -141,517.03 |
| Check | 12/16/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -141,607.03 |
| Check | 12/16/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -141,697.03 |
| Bill Pmt -Check | 12/17/2009 | 1879 | Con Edison 2 DIP | X | -4,224.46 | -145,921.49 |
| Bill Pmt -Check | 12/17/2009 | 1878 | Con Edison 1 - DIP | X | -2,112.23 | -148,033.72 |
| Bill Pmt -Check | 12/17/2009 | DEBIT | Rochdale Insurance... | X | -1,566.00 | -149,599.72 |
| Bill Pmt -Check | 12/17/2009 | 1872 | Vitality Foodservice... | X | -337.60 | -149,937.32 |
| Check | 12/17/2009 | DEBIT | Citibank, N.A. | X | -120.00 | -150,057.32 |
| Transfer | 12/18/2009 | | | X | -3,370.00 | -153,427.32 |
| Bill Pmt -Check | 12/18/2009 | 1874 | Jetro Cash & Carry | X | -3,253.87 | -156,681.19 |
| Bill Pmt -Check | 12/18/2009 | 1868 | Marathon II Produc... | X | -1,897.00 | -158,578.19 |
| Bill Pmt -Check | 12/18/2009 | Bank ... | David Rosen Baker... | X | -900.00 | -159,478.19 |
| Bill Pmt -Check | 12/18/2009 | 1873 | Gloria Capers | X | -140.00 | -159,618.19 |
| Transfer | 12/18/2009 | | | X | -100.00 | -159,718.19 |
| Check | 12/21/2009 | DEBIT | Citibank, N.A. | X | -4,720.92 | -164,439.11 |
| Bill Pmt -Check | 12/21/2009 | 1875 | Commercial Kitche... | X | -162.50 | -164,601.61 |
| Check | 12/21/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -164,691.61 |
| Bill Pmt -Check | 12/22/2009 | 1865 | Tri-State Malted Wa... | X | -800.00 | -165,491.61 |
| Check | 12/22/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -165,581.61 |
| Bill Pmt -Check | 12/22/2009 | 1880 | Robert Hall | X | -75.00 | -165,656.61 |
| Bill Pmt -Check | 12/23/2009 | 1881 | Jetro Cash & Carry | X | -4,398.01 | -170,054.62 |
| Bill Pmt -Check | 12/23/2009 | 1876 | Sea Breeze Fish M... | X | -3,542.60 | -173,597.22 |
| Bill Pmt -Check | 12/23/2009 | 1866 | Berlin & Denmar Di... | X | -2,783.83 | -176,381.05 |
| Bill Pmt -Check | 12/23/2009 | 1867 | Berlin & Denmar Di... | X | -2,285.23 | -178,666.28 |
| Bill Pmt -Check | 12/23/2009 | 1883 | Pepsi-Cola Bottling ... | X | -78.95 | -178,745.23 |
| Check | 12/23/2009 | DEBIT | Citibank, N.A. | X | -60.00 | -178,805.23 |
| Check | 12/24/2009 | DEBI... | Citibank, N.A. | X | -772.72 | -179,577.95 |
| Bill Pmt -Check | 12/24/2009 | 1882 | Suburban Pest Con... | X | -500.00 | -180,077.95 |
| Bill Pmt -Check | 12/24/2009 | 1885 | Gloria Capers | X | -140.00 | -180,217.95 |
| Check | 12/24/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -180,307.95 |
| Bill Pmt -Check | 12/28/2009 | 1844 | Doerfler Maple Farm | X | -3,575.00 | -183,882.95 |
| Check | 12/28/2009 | DEBIT | Citibank, N.A. | X | -150.00 | -184,032.95 |
| Bill Pmt -Check | 12/29/2009 | 1889 | Berlin & Denmar Di... | X | -7,683.17 | -191,716.12 |
| Bill Pmt -Check | 12/30/2009 | 1891 | Jetro Cash & Carry | X | -5,609.61 | -197,325.73 |
| Check | 12/30/2009 | DEBI... | Citibank, N.A. | X | -5,537.69 | -202,863.42 |
| Bill Pmt -Check | 12/30/2009 | 1877 | Action Carting Envir... | X | -1,306.60 | -204,170.02 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | X | -30.00 | -204,200.02 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | X | -30.00 | -204,230.02 |
| Bill Pmt -Check | 12/31/2009 | 1896 | Gloria Capers | X | -120.00 | -204,350.02 |
| Check | 12/31/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -204,440.02 |
| Total Checks and Payments | | | | | -204,440.02 | -204,440.02 |

# Amy Ruth's Restaurant
## Reconciliation Detail
### DIP Operating Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 36 items** | | | | | | |
| Transfer | 12/1/2009 | | | X | 1,300.00 | 1,300.00 |
| Bill Pmt -Check | 12/7/2009 | XXXX | Rochdale Insurance... | X | 0.00 | 1,300.00 |
| Transfer | 12/7/2009 | | | X | 100.00 | 1,400.00 |
| Transfer | 12/14/2009 | | | X | 0.00 | 1,400.00 |
| Transfer | 12/14/2009 | | | X | 100.00 | 1,500.00 |
| Transfer | 12/14/2009 | | | X | 1,500.00 | 3,000.00 |
| Transfer | 12/18/2009 | | | X | 1,000.00 | 4,000.00 |
| Transfer | 12/21/2009 | | | X | 1,000.00 | 5,000.00 |
| Bill Pmt -Check | 12/22/2009 | VOID | Robert Hall | X | 0.00 | 5,000.00 |
| Bill Pmt -Check | 12/23/2009 | 1887 | GPS Security Cons... | X | 0.00 | 5,000.00 |
| Transfer | 12/28/2009 | | | X | 8,384.99 | 13,384.99 |
| Transfer | 12/30/2009 | | | X | 1,100.00 | 14,484.99 |
| General Journal | 12/31/2009 | Bank ... | | X | 435.00 | 14,919.99 |
| General Journal | 12/31/2009 | Bank ... | | X | 615.00 | 15,534.99 |
| General Journal | 12/31/2009 | Bank ... | | X | 640.00 | 16,174.99 |
| General Journal | 12/31/2009 | Bank ... | | X | 823.23 | 16,998.22 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,047.63 | 18,045.85 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,136.00 | 19,181.85 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,157.00 | 20,338.85 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,322.69 | 21,661.54 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,500.00 | 23,161.54 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,829.00 | 24,990.54 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,850.00 | 26,840.54 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,994.00 | 28,834.54 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,095.00 | 30,929.54 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,172.41 | 33,101.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,394.00 | 35,495.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 3,225.00 | 38,720.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 3,353.00 | 42,073.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 4,811.00 | 46,884.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 5,100.00 | 51,984.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 5,527.00 | 57,511.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 11,574.00 | 69,085.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 12,098.00 | 81,183.95 |
| General Journal | 12/31/2009 | Bank ... | | X | 12,698.30 | 93,882.25 |
| General Journal | 12/31/2009 | Bank ... | | X | 109,044.85 | 202,927.10 |
| **Total Deposits and Credits** | | | | | 202,927.10 | 202,927.10 |
| **Total Cleared Transactions** | | | | | -1,512.92 | -1,512.92 |
| **Cleared Balance** | | | | | -1,512.92 | -5,539.56 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Bill Pmt -Check | 4/24/2009 | 1064 | Rockland Bakery | | -163.34 | -163.34 |
| Bill Pmt -Check | 9/7/2009 | 1557 | Action Carting Envir... | | -635.80 | -799.14 |
| Bill Pmt -Check | 9/11/2009 | 1606 | Ecolab Inc. | | -429.26 | -1,228.40 |
| Bill Pmt -Check | 9/21/2009 | 1632 | NYS Sales Tax | | -22,743.00 | -23,971.40 |
| Bill Pmt -Check | 9/25/2009 | 1655 | Accountemps | | -1,139.20 | -25,110.60 |
| Bill Pmt -Check | 10/1/2009 | 1662 | Pepsi-Cola Bottling ... | | -294.75 | -25,405.35 |
| Bill Pmt -Check | 10/5/2009 | 1654 | Action Carting Envir... | | -635.80 | -26,041.15 |
| Bill Pmt -Check | 10/9/2009 | 1676 | GNG Construction Inc | | -5,000.00 | -31,041.15 |
| Bill Pmt -Check | 10/14/2009 | 1714 | AICCO, Inc. | | -338.51 | -31,379.66 |
| Bill Pmt -Check | 10/20/2009 | 1720 | NYS Sales Tax | | -19,068.98 | -50,448.64 |
| Bill Pmt -Check | 10/30/2009 | 1739 | E-Wood Flooring & ... | | -2,717.52 | -53,166.16 |
| Bill Pmt -Check | 11/6/2009 | 1754 | Robert Hall | | -375.00 | -53,541.16 |
| Bill Pmt -Check | 11/13/2009 | 1774 | MDM Design Group | | -500.00 | -54,041.16 |
| Bill Pmt -Check | 11/15/2009 | 1871 | Mitchell Holding & ... | | -21,933.73 | -75,974.89 |
| Bill Pmt -Check | 12/7/2009 | 1841 | Rochdale Insurance... | | -1,566.00 | -77,540.89 |
| Bill Pmt -Check | 12/21/2009 | 1895 | NYS Sales Tax | | -20,258.02 | -97,798.91 |
| Bill Pmt -Check | 12/25/2009 | 1884 | Tri-State Malted Wa... | | -859.83 | -98,658.74 |
| Check | 12/29/2009 | DEBIT | Citibank, N.A. | | -30.00 | -98,688.74 |
| Bill Pmt -Check | 12/30/2009 | 1899 | Best- Metropolitan ... | | -1,877.87 | -100,566.61 |
| Bill Pmt -Check | 12/30/2009 | 1894 | GPS Security Cons... | | -529.13 | -101,095.74 |
| Bill Pmt -Check | 12/30/2009 | 1892 | Vitality Foodservice... | | -337.60 | -101,433.34 |

# Amy Ruth's Restaurant
# Reconciliation Detail
### DIP Operating Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/30/2009 | 1893 | Tuscan @ Beyer | | -278.16 | -101,711.50 |
| Bill Pmt -Check | 12/31/2009 | 1897 | Pepsi-Cola Bottling ... | | -186.85 | -101,898.35 |
| **Total Checks and Payments** | | | | | -101,898.35 | -101,898.35 |
| **Total Uncleared Transactions** | | | | | -101,898.35 | -101,898.35 |
| **Register Balance as of 12/31/2009** | | | | | -103,411.27 | -107,437.91 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 41 items** | | | | | | |
| Bill Pmt -Check | 1/1/2010 | 1888 | De'Martino's Fish M... | | -357.00 | -357.00 |
| Bill Pmt -Check | 1/4/2010 | 1903 | Jetro Cash & Carry | | -2,668.01 | -3,025.01 |
| Bill Pmt -Check | 1/4/2010 | 1901 | Oh Snap! Design | | -600.00 | -3,625.01 |
| Bill Pmt -Check | 1/4/2010 | 1898 | Leobardo Cosme | | -495.00 | -4,120.01 |
| Bill Pmt -Check | 1/5/2010 | 1900 | Sea Breeze Fish M... | | -2,250.35 | -6,370.36 |
| Bill Pmt -Check | 1/5/2010 | 1890 | Tri-State Malted Wa... | | -1,000.00 | -7,370.36 |
| Bill Pmt -Check | 1/5/2010 | 1906 | Commercial Kitche... | | -463.69 | -7,834.05 |
| Bill Pmt -Check | 1/6/2010 | 1904 | Berlin & Denmar Di... | | -3,362.16 | -11,196.21 |
| Bill Pmt -Check | 1/6/2010 | 1908 | Action Carting Envir... | | -1,341.60 | -12,537.81 |
| Bill Pmt -Check | 1/6/2010 | 1907 | Pepsi-Cola Bottling ... | | -136.50 | -12,674.31 |
| Bill Pmt -Check | 1/7/2010 | 1912 | GPS Security Cons... | | -529.13 | -13,203.44 |
| Bill Pmt -Check | 1/7/2010 | 1913 | Ridge Produce | | -500.00 | -13,703.44 |
| Bill Pmt -Check | 1/7/2010 | 1911 | Vitality Foodservice... | | -252.00 | -13,955.44 |
| Bill Pmt -Check | 1/8/2010 | 1905 | Berlin & Denmar Di... | | -4,825.74 | -18,781.18 |
| Bill Pmt -Check | 1/8/2010 | 1916 | Gloria Capers | | -100.00 | -18,881.18 |
| Bill Pmt -Check | 1/9/2010 | 1922 | Rockland Bakery | | -527.56 | -19,408.74 |
| Bill Pmt -Check | 1/9/2010 | 1915 | Cosmic Fischer Loc... | | -244.96 | -19,653.70 |
| Bill Pmt -Check | 1/11/2010 | DEBIT | VERIZON | | -2,003.50 | -21,657.20 |
| Bill Pmt -Check | 1/11/2010 | DEBIT | VERIZON | | -536.80 | -22,194.00 |
| Bill Pmt -Check | 1/11/2010 | 1921 | Platinum Technolog... | | -430.00 | -22,624.00 |
| Bill Pmt -Check | 1/13/2010 | 1918 | Berlin & Denmar Di... | | -3,861.26 | -26,485.26 |
| Bill Pmt -Check | 1/13/2010 | 1914 | Action Carting Envir... | | -635.80 | -27,121.06 |
| Bill Pmt -Check | 1/13/2010 | 1909 | Tri-State Malted Wa... | | -625.00 | -27,746.06 |
| Bill Pmt -Check | 1/14/2010 | 1919 | Berlin & Denmar Di... | | -1,593.46 | -29,339.52 |
| Bill Pmt -Check | 1/14/2010 | 1930 | Suburban Pest Con... | | -361.55 | -29,701.07 |
| Bill Pmt -Check | 1/14/2010 | 1931 | Vitality Foodservice... | | -292.00 | -29,993.07 |
| Bill Pmt -Check | 1/15/2010 | 1920 | Berlin & Denmar Di... | | -4,546.92 | -34,539.99 |
| Bill Pmt -Check | 1/15/2010 | 1932 | Majestic Cleaning, I... | | -800.00 | -35,339.99 |
| Bill Pmt -Check | 1/15/2010 | 1937 | GPS Security Cons... | | -529.13 | -35,869.12 |
| Bill Pmt -Check | 1/15/2010 | 1934 | Tuscan @ Beyer | | -230.60 | -36,099.72 |
| Bill Pmt -Check | 1/15/2010 | 1936 | Gloria Capers | | -160.00 | -36,259.72 |
| Bill Pmt -Check | 1/15/2010 | 1935 | Tuscan @ Beyer | | -109.32 | -36,369.04 |
| Bill Pmt -Check | 1/18/2010 | 1938 | Leobardo Cosme | | -495.00 | -36,864.04 |
| Bill Pmt -Check | 1/18/2010 | DEBIT | Direct TV | | -429.29 | -37,293.33 |
| Bill Pmt -Check | 1/19/2010 | 1928 | Action Carting Envir... | | -635.80 | -37,929.13 |
| Bill Pmt -Check | 1/19/2010 | 1933 | Commercial Kitche... | | -462.71 | -38,391.84 |
| Bill Pmt -Check | 1/20/2010 | 1925 | Tri-State Malted Wa... | | -580.00 | -38,971.84 |
| Bill Pmt -Check | 1/20/2010 | 1926 | Ridge Produce | | -500.00 | -39,471.84 |
| Bill Pmt -Check | 1/20/2010 | 1927 | Arnold's Meat | | -343.08 | -39,814.92 |
| Bill Pmt -Check | 1/22/2010 | 1923 | Doerfler Maple Farm | | -1,925.00 | -41,739.92 |
| Bill Pmt -Check | 1/29/2010 | 1924 | Doerfler Maple Farm | | -1,925.00 | -43,664.92 |
| **Total Checks and Payments** | | | | | -43,664.92 | -43,664.92 |
| **Total New Transactions** | | | | | -43,664.92 | -43,664.92 |
| **Ending Balance** | | | | | **-147,076.19** | **-151,102.83** |

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/20F000/0

050
CITIBANK, N. A.
**Account**
**9948582026**
**Statement Period**
**Dec. 1 - Dec. 31, 2009**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990

Page 1 of 6

MORNING STAR RESTAURANT
D/B/A **AMY RUTH'S RESTAURANT**
DIP OPERATING ACCOUNT
68 W 120TH ST
NEW YORK          NY 10027

## CitiBusiness® ACCOUNT AS OF DECEMBER 31, 2009

### Relationship Summary:

| | |
|---|---|
| **Checking** | $5,539.56 - |
| Savings | ---- |
| Investments (not FDIC insured) | ---- |
| **Checking Plus** | ---- |

## SUGGESTIONS AND RECOMMENDATIONS

### *WHEN PLANNING THAT NEXT GETAWAY*
Plan on Citibank's **World Wallet® Service** to make ordering
Foreign Currency easier than ever.
You have access to a wide variety of Foreign Currencies, delivered right to your door
or place of business.
(Anywhere in the Continental U.S).
Visit your nearest Citibank or call 1-800-756-7050
Limits/Fees apply.

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2009 THRU NOVEMBER 30, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9948582026** | | | |
| Average Daily Collected Balance | | | ($6,770.69) |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 1,186 | .3500 | 415.10 |
| OFFICIAL CHECK | 2 | 10.0000 | 20.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 3.8800 | 3.88 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 2.6600 | 2.66 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 2.0000 | 2.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.2000 | 1.20 |
| OVERDRAWN BALANCE INT CHARGE | 2 | .8100 | 1.62 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .7900 | 0.79 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .7700 | 0.77 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .7300 | 0.73 |
| OVERDRAWN BALANCE INT CHARGE | 2 | .6100 | 1.22 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .4000 | 0.40 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2400 | 0.24 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0300 | 0.03 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0200 | 0.02 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .2400 | 0.24 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .1300 | 0.13 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0500 | 0.05 |

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2009 THRU NOVEMBER 30, 2009 — Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0400 | 0.04 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0200 | 0.02 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 119 | .3000 | 35.70 |
| **FEE WAIVE | | | |

**Total Charges for Services**                                        **$470.14**

**Net Service Charge**                                                **$470.14**

Charges debited from account # 9948582026

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| 9948582026 | | Beginning Balance: | | $4,026.64- |
|---|---|---|---|---|
| | | Ending Balance: | | $5,539.56- |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01 | DEPOSIT | | 2,095.00 | 1,931.64- |
| 12/01 | TRANSFER CREDIT | | 1,300.00 | 631.64- |
| | TRANSFER FROM CHECKING             Dec 01 | | | |
| | 009948582034 VIA CBusOL Re # 053843 | | | |
| 12/01 | OVERDRAFT CHARGE | 30.00 | | 661.64- |
| 12/01 | CHECK NO:     1795 | 20,724.64 | | 21,386.28- |
| 12/01 | CHECK NO:     1818 | 3,377.00 | | 24,763.28- |
| 12/01 | CHECK NO:     1801 | 1,025.00 | | 25,788.28- |
| 12/01 | CHECK NO:     1779 | 705.00 | | 26,493.28- |
| 12/01 | CHECK NO:     1807 | 215.80 | | 26,709.08- |
| 12/01 | CHECK NO:     1810 | 190.70 | | 26,899.78- |
| 12/02 | RETURN CHECK | | 20,724.64 | 6,175.14- |
| 12/02 | RETURN CHECK | | 3,377.00 | 2,798.14- |
| 12/02 | RETURN CHECK | | 1,025.00 | 1,773.14- |
| 12/02 | RETURN CHECK | | 705.00 | 1,068.14- |
| 12/02 | RETURN CHECK | | 215.80 | 852.34- |
| 12/02 | RETURN CHECK | | 190.70 | 661.64- |
| 12/02 | OVERDRAFT CHARGE | 180.00 | | 841.64- |
| 12/02 | CHECK NO:     1820 | 297.50 | | 1,139.14- |
| 12/02 | CHECK NO:     1817 | 2,812.30 | | 3,951.44- |
| 12/02 | CHECK NO:     1580 | 1,474.17 | | 5,425.61- |
| 12/02 | CHECK NO:     1821 | 698.24 | | 6,123.85- |
| 12/02 | CHECK NO:     1803 | 635.80 | | 6,759.65- |
| 12/03 | DEPOSIT | | 1,136.00 | 5,623.65- |
| 12/03 | RETURN CHECK | | 2,812.30 | 2,811.35- |
| 12/03 | RETURN CHECK | | 1,474.17 | 1,337.18- |
| 12/03 | RETURN CHECK | | 698.24 | 638.94- |
| 12/03 | RETURN CHECK | | 635.80 | 3.14- |
| 12/03 | RETURN CHECK | | 297.50 | 294.36 |
| 12/03 | OVERDRAFT CHARGE | 150.00 | | 144.36 |
| 12/03 | CHECK NO:     1814 | 3,101.08 | | 2,956.72- |
| 12/04 | DEPOSIT | | 3,225.00 | 268.28 |
| 12/04 | OVERDRAFT CHARGE | 30.00 | | 238.28 |
| 12/04 | CHECK NO:     1829 | 100.00 | | 138.28 |
| 12/07 | DEPOSIT | | 12,698.30 | 12,836.58 |
| 12/07 | DEPOSIT | | 11,574.00 | 24,410.58 |
| 12/07 | TRANSFER CREDIT | | 100.00 | 24,510.58 |
| | TRANSFER FROM CHECKING             Dec 07 | | | |
| | 009948582034 VIA CBusOL Re # 068469 | | | |
| 12/07 | WITHDRAWAL | 8,361.71 | | 16,148.87 |
| 12/07 | TRANSFER DEBIT | 3,000.00 | | 13,148.87 |
| | TRANSFER TO CHECKING             Dec 07 | | | |
| | VIA CBUSOL       REFERENCE # 081707 | | | |
| 12/07 | TRANSFER DEBIT | 100.00 | | 13,048.87 |
| | TRANSFER TO CHECKING             Dec 07 | | | |
| | VIA CBUSOL       REFERENCE # 068481 | | | |
| 12/07 | CHECK NO:     1795 | 20,724.64 | | 7,675.77- |
| 12/07 | CHECK NO:     1815 | 6,924.79 | | 14,600.56- |

## CHECKING ACTIVITY                                                                     Continued

| Date | Description | | Debits | Credits | Balance |
|------|------------|---|--------|---------|---------|
| 12/07 | CHECK NO: | 1825 | 2,908.54 | | 17,509.10- |
| 12/07 | CHECK NO: | 1819 | 2,123.00 | | 19,632.10- |
| 12/07 | CHECK NO: | 1824 | 1,876.10 | | 21,508.20- |
| 12/07 | CHECK NO: | 1823 | 1,739.85 | | 23,248.05- |
| 12/07 | CHECK NO: | 1827 | 359.24 | | 23,607.29- |
| 12/07 | CHECK NO: | 1826 | 231.94 | | 23,839.23- |
| 12/08 | RETURN CHECK | | | 20,724.64 | 3,114.59- |
| 12/08 | RETURN CHECK | | | 1,876.10 | 1,238.49- |
| 12/08 | RETURN CHECK | | | 1,739.85 | 501.36 |
| 12/08 | OVERDRAFT CHARGE | | 90.00 | | 411.36 |
| 12/08 | CHECK NO: | 1820 | 297.50 | | 113.86 |
| 12/08 | CHECK NO: | 1838 | 800.00 | | 686.14- |
| 12/08 | CHECK NO: | 1803 | 635.80 | | 1,321.94- |
| 12/08 | SERVICE CHARGE | | 470.14 | | 1,792.08- |
| | ACCT ANALYSIS DIRECT DB | | | | |
| 12/09 | DEPOSIT | | | 1,994.00 | 201.92 |
| 12/09 | TRANSFER DEBIT | | 151.87 | | 50.05 |
| | TRANSFER TO CHECKING          Dec 09 | | | | |
| | VIA CBUSOL          REFERENCE # 054652 | | | | |
| 12/09 | OVERDRAFT CHARGE | | 90.00 | | 39.95- |
| 12/09 | CHECK NO: | 1842 | 1,782.58 | | 1,822.53- |
| 12/09 | CHECK NO: | 1801 | 1,025.00 | | 2,847.53- |
| 12/09 | CHECK NO: | 1779 | 705.00 | | 3,552.53- |
| 12/09 | CHECK NO: | 1833 | 40.00 | | 3,592.53- |
| 12/10 | DEPOSIT | | | 2,172.41 | 1,420.12- |
| 12/10 | DEPOSIT | | | 1,850.00 | 429.88 |
| 12/10 | WITHDRAWAL | | 400.00 | | 29.88 |
| 12/10 | OVERDRAFT CHARGE | | 90.00 | | 60.12- |
| 12/10 | CHECK NO: | 1836 | 3,873.77 | | 3,933.89- |
| 12/10 | CHECK NO: | 1822 | 670.80 | | 4,604.69- |
| 12/10 | CHECK NO: | 1812 | 558.85 | | 5,163.54- |
| 12/10 | CHECK NO: | 1830 | 299.41 | | 5,462.95- |
| 12/10 | CHECK NO: | 1810 | 190.70 | | 5,653.65- |
| 12/11 | DEPOSIT | | | 1,322.69 | 4,330.96- |
| 12/11 | RETURN CHECK | | | 3,873.77 | 457.19- |
| 12/11 | RETURN CHECK | | | 670.80 | 213.61 |
| 12/11 | RETURN CHECK | | | 558.85 | 772.46 |
| 12/11 | RETURN CHECK | | | 299.41 | 1,071.87 |
| 12/11 | RETURN CHECK | | | 190.70 | 1,262.57 |
| 12/11 | OVERDRAFT CHARGE | | 150.00 | | 1,112.57 |
| 12/14 | DEPOSIT | | | 12,098.00 | 13,210.57 |
| 12/14 | TRANSFER CREDIT | | | 1,500.00 | 14,710.57 |
| | TRANSFER FROM CHECKING          Dec 14 | | | | |
| | 009948582034 VIA CBusOL Re # 044481 | | | | |
| 12/14 | DEPOSIT | | | 1,047.63 | 15,758.20 |
| 12/14 | DEPOSIT | | | 640.00 | 16,398.20 |
| 12/14 | TRANSFER CREDIT | | | 100.00 | 16,498.20 |
| | TRANSFER FROM CHECKING          Dec 14 | | | | |
| | 009948582034 VIA CBusOL Re # 044480 | | | | |
| 12/14 | TRANSFER DEBIT | | 100.00 | | 16,398.20 |
| | TRANSFER TO CHECKING          Dec 14 | | | | |
| | VIA CBUSOL          REFERENCE # 044478 | | | | |
| 12/14 | TRANSFER DEBIT | | 30.00 | | 16,368.20 |
| | TRANSFER TO CHECKING          Dec 14 | | | | |
| | VIA CBUSOL          REFERENCE # 044486 | | | | |
| 12/14 | CHECK NO: | 1854 | 1,000.00 | | 15,368.20 |
| 12/14 | CHECK NO: | 1832 | 368.00 | | 15,000.20 |
| 12/14 | CHECK NO: | 1850 | 120.00 | | 14,880.20 |
| 12/14 | CHECK NO: | 1839 | 2,933.45 | | 11,946.75 |
| 12/14 | CHECK NO: | 1848 | 2,926.28 | | 9,020.47 |
| 12/14 | CHECK NO: | 1847 | 271.94 | | 8,748.53 |
| 12/15 | TRANSFER DEBIT | | 2,500.00 | | 6,248.53 |
| | TRANSFER TO CHECKING          Dec 15 | | | | |
| | VIA CBUSOL          REFERENCE # 016614 | | | | |
| 12/15 | CHECK NO: | 1831 | 5,000.00 | | 1,248.53 |
| 12/15 | CHECK NO: | 1837 | 4,720.92 | | 3,472.39- |
| 12/15 | CHECK NO: | 1840 | 2,088.00 | | 5,560.39- |
| 12/15 | CHECK NO: | 1776 | 1,925.00 | | 7,485.39- |
| 12/15 | CHECK NO: | 1856 | 800.00 | | 8,285.39- |
| 12/15 | CHECK NO: | 1828 | 772.72 | | 9,058.11- |
| 12/15 | CHECK NO: | 1822 | 670.80 | | 9,728.91- |

## CHECKING ACTIVITY                                                                                                Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|-|--------|---------|---------|
| 12/15 | CHECK NO: | 1849 | 548.95 | | 10,277.86- |
| 12/15 | CHECK NO: | 1852 | 138.23 | | 10,416.09- |
| 12/15 | CHECK NO: | 1845 | 103.95 | | 10,520.04- |
| 12/15 | CHECK NO: | 1855 | 90.00 | | 10,610.04- |
| 12/15 | CHECK NO: | 1853 | 25.75 | | 10,635.79- |
| 12/16 | RETURN CHECK | | | 4,720.92 | 5,914.87- |
| 12/16 | RETURN CHECK | | | 2,088.00 | 3,826.87- |
| 12/16 | RETURN CHECK | | | 1,925.00 | 1,901.87- |
| 12/16 | RETURN CHECK | | | 772.72 | 1,129.15- |
| 12/16 | RETURN CHECK | | | 670.80 | 458.35- |
| 12/16 | RETURN CHECK | | | 548.95 | 90.60 |
| 12/16 | OVERDRAFT CHARGE | | 90.00 | | 0.60 |
| 12/16 | OVERDRAFT CHARGE | | 90.00 | | 89.40- |
| 12/16 | CHECK NO: | 1824 | 1,876.10 | | 1,965.50- |
| 12/16 | CHECK NO: | 1823 | 1,739.85 | | 3,705.35- |
| 12/16 | CHECK NO: | 1859 | 1,591.39 | | 5,296.74- |
| 12/16 | CHECK NO: | 1862 | 1,587.40 | | 6,884.14- |
| 12/16 | CHECK NO: | 1858 | 24.75 | | 6,908.89- |
| 12/17 | DEPOSIT | | | 5,100.00 | 1,808.89- |
| 12/17 | DEPOSIT | | | 1,829.00 | 20.11 |
| 12/17 | RETURN CHECK | | | 1,876.10 | 1,896.21 |
| 12/17 | RETURN CHECK | | | 1,739.85 | 3,636.06 |
| 12/17 | RETURN CHECK | | | 1,591.39 | 5,227.45 |
| 12/17 | RETURN CHECK | | | 1,587.40 | 6,814.85 |
| 12/17 | OVERDRAFT CHARGE | | 120.00 | | 6,694.85 |
| 12/17 | CHECK NO: | 1860 | 500.00 | | 6,194.85 |
| 12/17 | ACH DEBIT<br>ROCHDALE INSURAN  ACH        (877) 528-7878 Dec 17 | | 1,566.00 | | 4,628.85 |
| 12/17 | CHECK NO: | 1843 | 1,256.80 | | 3,372.05 |
| 12/18 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Dec 18<br>009948582034 VIA CBusOL Re # 023503 | | | 1,000.00 | 4,372.05 |
| 12/18 | TRANSFER DEBIT<br>TRANSFER TO CHECKING        Dec 18<br>VIA CBUSOL        REFERENCE # 023542 | | 3,370.00 | | 1,002.05 |
| 12/18 | WITHDRAWAL | | 900.00 | | 102.05 |
| 12/18 | TRANSFER DEBIT<br>TRANSFER TO CHECKING        Dec 18<br>VIA CBUSOL        REFERENCE # 023491 | | 100.00 | | 2.05 |
| 12/18 | CHECK NO: | 1873 | 140.00 | | 137.95- |
| 12/18 | CHECK NO: | 1846 | 635.80 | | 773.75- |
| 12/18 | CHECK NO: | 1869 | 412.24 | | 1,185.99- |
| 12/21 | DEPOSIT | | | 4,811.00 | 3,625.01 |
| 12/21 | DEPOSIT | | | 3,353.00 | 6,978.01 |
| 12/21 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Dec 21<br>009948582034 VIA CBusOL Re # 086193 | | | 1,000.00 | 7,978.01 |
| 12/21 | DEPOSIT | | | 823.23 | 8,801.24 |
| 12/21 | DEPOSIT | | | 435.00 | 9,236.24 |
| 12/21 | WITHDRAWAL | | 4,720.92 | | 4,515.32 |
| 12/21 | OVERDRAFT CHARGE | | 90.00 | | 4,425.32 |
| 12/21 | CHECK NO: | 1874 | 3,253.87 | | 1,171.45 |
| 12/21 | CHECK NO: | 1865 | 800.00 | | 371.45 |
| 12/21 | CHECK NO: | 1864 | 510.00 | | 138.55- |
| 12/21 | CHECK NO: | 1872 | 337.60 | | 476.15- |
| 12/21 | CHECK NO: | 1870 | 186.85 | | 663.00- |
| 12/22 | DEPOSIT | | | 615.00 | 48.00- |
| 12/22 | OVERDRAFT CHARGE | | 90.00 | | 138.00- |
| 12/22 | CHECK NO: | 1857 | 5,537.69 | | 5,675.69- |
| 12/22 | CHECK NO: | 1868 | 1,897.00 | | 7,572.69- |
| 12/23 | DEPOSIT | | | 2,394.00 | 5,178.69- |
| 12/23 | RETURN CHECK | | | 5,537.69 | 359.00 |
| 12/23 | RETURN CHECK | | | 1,897.00 | 2,256.00 |
| 12/23 | OVERDRAFT CHARGE | | 60.00 | | 2,196.00 |
| 12/23 | CHECK NO: | 1879 | 4,224.46 | | 2,028.46- |
| 12/23 | CHECK NO: | 1878 | 2,112.23 | | 4,140.69- |
| 12/23 | CHECK NO: | 1863 | 1,566.00 | | 5,706.69- |
| 12/23 | CHECK NO: | 1875 | 162.50 | | 5,869.19- |
| 12/23 | CHECK NO: | 1880 | 75.00 | | 5,944.19- |
| 12/24 | RETURN CHECK | | | 4,224.46 | 1,719.73- |

## CHECKING ACTIVITY                                                    Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 12/24 | RETURN CHECK | | | 1,566.00 | 153.73- |
| 12/24 | RETURN CHECK | | | 162.50 | 8.77 |
| 12/24 | OVERDRAFT CHARGE | | 90.00 | | 81.23- |
| 12/24 | CHECK NO:        1881 | | 4,398.01 | | 4,479.24- |
| 12/24 | CHECK NO:        1876 | | 3,542.60 | | 8,021.84- |
| 12/24 | CHECK NO:        1866 | | 2,783.83 | | 10,805.67- |
| 12/24 | CHECK NO:        1877 | | 1,306.60 | | 12,112.27- |
| 12/24 | CHECK NO:        1828 | | 772.72 | | 12,884.99- |
| 12/28 | TRANSFER CREDIT | Dec 28 | | 8,384.99 | 4,500.00- |
| | TRANSFER FROM CHECKING | | | | |
| | 009948582034 VIA CBusOL Re # 070097 | | | | |
| 12/28 | DEPOSIT | | | 5,527.00 | 1,027.00 |
| 12/28 | OVERDRAFT CHARGE | | 150.00 | | 877.00 |
| 12/28 | CHECK NO:        1885 | | 140.00 | | 737.00 |
| 12/28 | CHECK NO:        1867 | | 2,285.23 | | 1,548.23- |
| 12/29 | DEPOSIT | | | 1,157.00 | 391.23- |
| 12/29 | RETURN CHECK | | | 2,285.23 | 1,894.00 |
| 12/29 | OVERDRAFT CHARGE | | 30.00 | | 1,864.00 |
| 12/29 | CHECK NO:        1844 | | 3,575.00 | | 1,711.00- |
| 12/29 | CHECK NO:        1882 | | 500.00 | | 2,211.00- |
| 12/29 | CHECK NO:        1883 | | 78.95 | | 2,289.95- |
| 12/30 | DEPOSIT | | | 1,500.00 | 789.95- |
| 12/30 | TRANSFER CREDIT | Dec 30 | | 1,100.00 | 310.05 |
| | TRANSFER FROM CHECKING | | | | |
| | 009948582034 VIA CBusOL Re # 030575 | | | | |
| 12/30 | OVERDRAFT CHARGE | | 30.00 | | 280.05 |
| 12/30 | CHECK NO:        1889 | | 7,683.17 | | 7,403.12- |
| 12/30 | CHECK NO:        1857 | | 5,537.69 | | 12,940.81- |
| 12/30 | CHECK NO:        1851 | | 539.71 | | 13,480.52- |
| 12/31 | RETURN CHECK | | | 7,683.17 | 5,797.35- |
| 12/31 | RETURN CHECK | | | 5,537.69 | 259.66- |
| 12/31 | RETURN CHECK | | | 539.71 | 280.05 |
| 12/31 | OVERDRAFT CHARGE | | 90.00 | | 190.05 |
| 12/31 | CHECK NO:        1896 | | 120.00 | | 70.05 |
| 12/31 | CHECK NO:        1891 | | 5,609.61 | | 5,539.56- |
| | **Total Debits/Credits** | | 204,440.02 | 202,927.10 | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1580 | 12/02 | 1,474.17 | 1822 | 12/10 | 670.80 | 1843 | 12/17 | 1,256.80 | 1865 | 12/21 | 800.00 |
| 1776* | 12/15 | 1,925.00 | 1822 | 12/15 | 670.80 | 1844 | 12/29 | 3,575.00 | 1866 | 12/24 | 2,783.83 |
| 1779* | 12/01 | 705.00 | 1823 | 12/04 | 1,739.85 | 1845 | 12/15 | 103.95 | 1867 | 12/28 | 2,285.23 |
| 1779 | 12/09 | 705.00 | 1823 | 12/16 | 1,739.85 | 1846 | 12/18 | 635.80 | 1868 | 12/22 | 1,897.00 |
| 1795* | 12/01 | 20,724.64 | 1824 | 12/07 | 1,876.10 | 1847 | 12/14 | 271.94 | 1869 | 12/21 | 412.24 |
| 1795 | 12/07 | 20,724.64 | 1824 | 12/16 | 1,876.10 | 1848 | 12/14 | 2,926.28 | 1870 | 12/21 | 186.85 |
| 1801* | 12/01 | 1,025.00 | 1825 | 12/07 | 2,908.54 | 1849 | 12/15 | 548.95 | 1872* | 12/21 | 337.60 |
| 1801 | 12/09 | 1,025.00 | 1826 | 12/07 | 231.94 | 1850 | 12/14 | 120.00 | 1873 | 12/18 | 140.00 |
| 1803* | 12/02 | 635.80 | 1827 | 12/07 | 359.24 | 1851 | 12/30 | 539.71 | 1874 | 12/21 | 3,253.87 |
| 1803 | 12/08 | 635.80 | 1828 | 12/15 | 772.72 | 1852 | 12/15 | 138.23 | 1875 | 12/23 | 162.50 |
| 1807* | 12/01 | 215.80 | 1828 | 12/24 | 772.72 | 1853 | 12/15 | 25.75 | 1876 | 12/24 | 3,542.60 |
| 1810* | 12/01 | 190.70 | 1829 | 12/04 | 100.00 | 1854 | 12/14 | 1,000.00 | 1877 | 12/24 | 1,306.60 |
| 1810 | 12/10 | 190.70 | 1830 | 12/10 | 299.41 | 1855 | 12/15 | 90.00 | 1878 | 12/23 | 2,112.23 |
| 1812* | 12/10 | 558.85 | 1831 | 12/15 | 5,000.00 | 1856 | 12/15 | 800.00 | 1879 | 12/23 | 4,224.46 |
| 1814* | 12/03 | 3,101.08 | 1832 | 12/14 | 368.00 | 1857 | 12/22 | 5,537.69 | 1880 | 12/23 | 75.00 |
| 1815 | 12/07 | 6,924.79 | 1833 | 12/09 | 40.00 | 1857 | 12/30 | 5,537.69 | 1881 | 12/24 | 4,398.01 |
| 1817* | 12/02 | 2,812.30 | 1836* | 12/10 | 3,873.77 | 1858 | 12/16 | 24.75 | 1882 | 12/29 | 500.00 |
| 1818 | 12/01 | 3,377.00 | 1837 | 12/15 | 4,720.92 | 1859 | 12/16 | 1,591.39 | 1883 | 12/29 | 78.95 |
| 1819 | 12/07 | 2,123.00 | 1838 | 12/08 | 800.00 | 1860 | 12/17 | 500.00 | 1885* | 12/28 | 140.00 |
| 1820 | 12/02 | 297.50 | 1839 | 12/14 | 2,933.45 | 1862* | 12/16 | 1,587.40 | 1889* | 12/30 | 7,683.17 |
| 1820 | 12/08 | 297.50 | 1840 | 12/15 | 2,088.00 | 1863 | 12/23 | 1,566.00 | 1891* | 12/31 | 5,609.61 |
| 1821 | 12/02 | 698.24 | 1842* | 12/09 | 1,782.58 | 1864 | 12/21 | 510.00 | 1896* | 12/31 | 120.00 |

\* Indicates gap in check number sequence     Number Checks Paid:     88     Totaling:     $176,929.38

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking                           877-528-0990           CitiBusiness
                                   (For Speech and Hearing 100 Citibank Drive
                                   Impaired Customers Only San Antonio, TX 78245-9966
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

# Amy Ruth's Restaurant
# Reconciliation Summary
### DIP Merchant Account, Period Ending 12/31/2009

|  | Dec 31, 09 |
|---|---|
| **Beginning Balance** | 571.22 |
| Cleared Transactions |  |
| Checks and Payments - 322 items | -139,683.19 |
| Deposits and Credits - 34 items | 141,649.22 |
| **Total Cleared Transactions** | 1,966.03 |
| **Cleared Balance** | **2,537.25** |
| Uncleared Transactions |  |
| Checks and Payments - 133 items | -30,545.29 |
| **Total Uncleared Transactions** | -30,545.29 |
| **Register Balance as of 12/31/2009** | **-28,008.04** |
| New Transactions |  |
| Checks and Payments - 9 items | -2,790.00 |
| **Total New Transactions** | -2,790.00 |
| **Ending Balance** | **-30,798.04** |

# Amy Ruth's Restaurant
## Reconciliation Detail
### DIP Merchant Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 571.22 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 322 items** | | | | | | |
| Check | 7/3/2009 | 2574 | Net Payroll | X | -45.15 | -45.15 |
| Check | 9/4/2009 | 3002 | Net Payroll | X | -721.32 | -766.47 |
| Check | 9/4/2009 | 2114 | Horace Beasley | X | -390.00 | -1,156.47 |
| Check | 10/9/2009 | 3232 | Net Payroll | X | -326.31 | -1,482.78 |
| Check | 11/20/2009 | 3471 | Net Payroll | X | -222.24 | -1,705.02 |
| Check | 11/20/2009 | 3509 | Net Payroll | X | -146.42 | -1,851.44 |
| Check | 11/27/2009 | 3525 | Net Payroll | X | -674.08 | -2,525.52 |
| Check | 11/27/2009 | 3527 | Net Payroll | X | -493.88 | -3,019.40 |
| Check | 11/27/2009 | 3561 | Net Payroll | X | -476.06 | -3,495.46 |
| Check | 11/27/2009 | 3517 | Net Payroll | X | -458.44 | -3,953.90 |
| Check | 11/27/2009 | 3524 | Net Payroll | X | -451.58 | -4,405.48 |
| Check | 11/27/2009 | 3530 | Net Payroll | X | -424.91 | -4,830.39 |
| Check | 11/27/2009 | 3535 | Net Payroll | X | -380.42 | -5,210.81 |
| Check | 11/27/2009 | 3539 | Net Payroll | X | -346.90 | -5,557.71 |
| Check | 11/27/2009 | 3523 | Net Payroll | X | -341.11 | -5,898.82 |
| Check | 11/27/2009 | 3534 | Net Payroll | X | -338.92 | -6,237.74 |
| Check | 11/27/2009 | 3536 | Net Payroll | X | -334.45 | -6,572.19 |
| Check | 11/27/2009 | 3531 | Net Payroll | X | -330.48 | -6,902.67 |
| Check | 11/27/2009 | 3532 | Net Payroll | X | -317.94 | -7,220.61 |
| Check | 11/27/2009 | 3526 | Net Payroll | X | -305.81 | -7,526.42 |
| Check | 11/27/2009 | 3537 | Net Payroll | X | -303.93 | -7,830.35 |
| Check | 11/27/2009 | 3529 | Net Payroll | X | -250.99 | -8,081.34 |
| Check | 11/27/2009 | 3519 | Net Payroll | X | -246.53 | -8,327.87 |
| Check | 11/27/2009 | 3518 | Net Payroll | X | -212.84 | -8,540.71 |
| Check | 11/27/2009 | 3538 | Net Payroll | X | -200.37 | -8,741.08 |
| Check | 11/27/2009 | 3540 | Net Payroll | X | -194.07 | -8,935.15 |
| Check | 11/27/2009 | 3533 | Net Payroll | X | -183.22 | -9,118.37 |
| Check | 11/27/2009 | 3528 | Net Payroll | X | -144.95 | -9,263.32 |
| Check | 11/27/2009 | 3557 | Net Payroll | X | -136.20 | -9,399.52 |
| Check | 11/27/2009 | 3543 | Net Payroll | X | -132.21 | -9,531.73 |
| Check | 11/27/2009 | 3559 | Net Payroll | X | -129.47 | -9,661.20 |
| Check | 11/27/2009 | 3521 | Net Payroll | X | -111.80 | -9,773.00 |
| Check | 11/27/2009 | 3545 | Net Payroll | X | -95.79 | -9,868.79 |
| Check | 11/27/2009 | 3522 | Net Payroll | X | -88.23 | -9,957.02 |
| Check | 11/27/2009 | 3548 | Net Payroll | X | -76.18 | -10,033.20 |
| Check | 11/27/2009 | 3555 | Net Payroll | X | -74.97 | -10,108.17 |
| Check | 11/27/2009 | 3554 | Net Payroll | X | -52.72 | -10,160.89 |
| Check | 11/27/2009 | 3551 | Net Payroll | X | -44.97 | -10,205.86 |
| Check | 11/27/2009 | 3547 | Net Payroll | X | -35.30 | -10,241.16 |
| Transfer | 12/1/2009 | | | X | -1,300.00 | -11,541.16 |
| Check | 12/2/2009 | 2174 | Unknow Vendor | X | -500.00 | -12,041.16 |
| Check | 12/2/2009 | DEBIT | Citibank, N.A. | X | -390.00 | -12,431.16 |
| Check | 12/2/2009 | DEBI... | Net Payroll | X | -339.22 | -12,770.38 |
| Check | 12/3/2009 | DEBIT | Citibank, N.A. | X | -570.00 | -13,340.38 |
| Check | 12/4/2009 | 3611 | Net Payroll | X | -721.32 | -14,061.70 |
| Check | 12/4/2009 | 3609 | Net Payroll | X | -682.91 | -14,744.61 |
| Check | 12/4/2009 | 3573 | Net Payroll | X | -674.08 | -15,418.69 |
| Check | 12/4/2009 | 3607 | Net Payroll | X | -545.12 | -15,963.81 |
| Check | 12/4/2009 | 3572 | Net Payroll | X | -543.36 | -16,507.17 |
| Check | 12/4/2009 | 3575 | Net Payroll | X | -493.88 | -17,001.05 |
| Check | 12/4/2009 | 3610 | Net Payroll | X | -485.69 | -17,486.74 |
| Check | 12/4/2009 | 3565 | Net Payroll | X | -458.44 | -17,945.18 |
| Check | 12/4/2009 | 3578 | Net Payroll | X | -424.91 | -18,370.09 |
| Check | 12/4/2009 | 3608 | Net Payroll | X | -380.89 | -18,750.98 |
| Check | 12/4/2009 | 2144 | Unknow Vendor | X | -375.00 | -19,125.98 |
| Check | 12/4/2009 | 3583 | Net Payroll | X | -349.55 | -19,475.53 |
| Check | 12/4/2009 | 3580 | Net Payroll | X | -344.66 | -19,820.19 |
| Check | 12/4/2009 | 3585 | Net Payroll | X | -339.31 | -20,159.50 |
| Check | 12/4/2009 | 3571 | Net Payroll | X | -333.23 | -20,492.73 |
| Check | 12/4/2009 | 3587 | Net Payroll | X | -326.35 | -20,819.08 |
| Check | 12/4/2009 | 3574 | Net Payroll | X | -326.27 | -21,145.35 |
| Check | 12/4/2009 | 3603 | Net Payroll | X | -310.35 | -21,455.70 |
| Check | 12/4/2009 | 2175 | Unknow Vendor | X | -300.00 | -21,755.70 |
| Check | 12/4/2009 | 3582 | Net Payroll | X | -292.10 | -22,047.80 |
| Check | 12/4/2009 | 3584 | Net Payroll | X | -288.90 | -22,336.70 |

# Amy Ruth's Restaurant
## Reconciliation Detail
### DIP Merchant Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/4/2009 | 3593 | Net Payroll | X | -286.47 | -22,623.17 |
| Check | 12/4/2009 | 3579 | Net Payroll | X | -281.36 | -22,904.53 |
| Check | 12/4/2009 | 3567 | Net Payroll | X | -273.81 | -23,178.34 |
| Check | 12/4/2009 | 3577 | Net Payroll | X | -258.62 | -23,436.96 |
| Check | 12/4/2009 | 3570 | Net Payroll | X | -256.72 | -23,693.68 |
| Check | 12/4/2009 | 3589 | Net Payroll | X | -239.97 | -23,933.65 |
| Check | 12/4/2009 | 3566 | Net Payroll | X | -217.53 | -24,151.18 |
| Check | 12/4/2009 | 3581 | Net Payroll | X | -211.46 | -24,362.64 |
| Check | 12/4/2009 | 3568 | Net Payroll | X | -208.69 | -24,571.33 |
| Check | 12/4/2009 | 3605 | Net Payroll | X | -148.75 | -24,720.08 |
| Check | 12/4/2009 | 3576 | Net Payroll | X | -133.31 | -24,853.39 |
| Check | 12/4/2009 | 3586 | Net Payroll | X | -132.75 | -24,986.14 |
| Check | 12/4/2009 | 3596 | Net Payroll | X | -126.46 | -25,112.60 |
| Check | 12/4/2009 | DEBIT | Citibank, N.A. | X | -120.00 | -25,232.60 |
| Check | 12/4/2009 | 3569 | Net Payroll | X | -115.50 | -25,348.10 |
| Check | 12/4/2009 | 3592 | Net Payroll | X | -103.33 | -25,451.43 |
| Check | 12/4/2009 | 3591 | Net Payroll | X | -101.41 | -25,552.84 |
| Check | 12/4/2009 | 3588 | Net Payroll | X | -88.52 | -25,641.36 |
| Check | 12/4/2009 | 3595 | Net Payroll | X | -86.79 | -25,728.15 |
| Check | 12/4/2009 | 3597 | Net Payroll | X | -76.02 | -25,804.17 |
| Check | 12/4/2009 | 3604 | Net Payroll | X | -66.59 | -25,870.76 |
| Check | 12/4/2009 | 3602 | Net Payroll | X | -66.55 | -25,937.31 |
| Check | 12/4/2009 | 3601 | Net Payroll | X | -60.17 | -25,997.48 |
| Check | 12/4/2009 | 3590 | Net Payroll | X | -50.30 | -26,047.78 |
| Check | 12/4/2009 | 3599 | Net Payroll | X | -50.13 | -26,097.91 |
| Check | 12/4/2009 | 3600 | Net Payroll | X | -44.25 | -26,142.16 |
| Check | 12/4/2009 | 3606 | Net Payroll | X | -29.98 | -26,172.14 |
| Check | 12/4/2009 | 3594 | Net Payroll | X | -20.27 | -26,192.41 |
| Check | 12/4/2009 | 3598 | Net Payroll | X | -17.52 | -26,209.93 |
| Check | 12/7/2009 | DEBIT | Citibank, N.A. | X | -2,500.00 | -28,709.93 |
| Check | 12/7/2009 | 2176 | Unknow Vendor | X | -640.00 | -29,349.93 |
| Check | 12/7/2009 | 2179 | Michael Clarke | X | -500.00 | -29,849.93 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -493.88 | -30,343.81 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -476.06 | -30,819.87 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -317.94 | -31,137.81 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -303.93 | -31,441.74 |
| Check | 12/7/2009 | 2178 | Unknow Vendor | X | -300.00 | -31,741.74 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -250.99 | -31,992.73 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -183.22 | -32,175.95 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -132.21 | -32,308.16 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -129.47 | -32,437.63 |
| Transfer | 12/7/2009 | | | X | -100.00 | -32,537.63 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -76.18 | -32,613.81 |
| Check | 12/7/2009 | DEBIT | Citibank, N.A. | X | -60.00 | -32,673.81 |
| Check | 12/7/2009 | DEBI... | Net Payroll | X | -35.30 | -32,709.11 |
| Check | 12/8/2009 | 2177 | Unknow Vendor | X | -640.00 | -33,349.11 |
| Check | 12/8/2009 | DEBIT | Citibank, N.A. | X | -480.00 | -33,829.11 |
| Check | 12/8/2009 | DEBIT | Citibank, N.A. | X | -401.44 | -34,230.55 |
| Check | 12/9/2009 | DEBI... | Net Payroll | X | -674.08 | -34,904.63 |
| Check | 12/9/2009 | DEBIT | Citibank, N.A. | X | -270.00 | -35,174.63 |
| Check | 12/10/2009 | DEBIT | Citibank, N.A. | X | -962.72 | -36,137.35 |
| Check | 12/10/2009 | DEBIT | Citibank, N.A. | X | -600.00 | -36,737.35 |
| Check | 12/10/2009 | 2145 | Unknow Vendor | X | -585.00 | -37,322.35 |
| Check | 12/10/2009 | DEBI... | Net Payroll | X | -246.53 | -37,568.88 |
| Check | 12/11/2009 | 3658 | Net Payroll | X | -787.97 | -38,356.85 |
| Check | 12/11/2009 | 3660 | Net Payroll | X | -721.32 | -39,078.17 |
| Check | 12/11/2009 | 3620 | Net Payroll | X | -674.08 | -39,752.25 |
| Check | 12/11/2009 | 3656 | Net Payroll | X | -545.12 | -40,297.37 |
| Check | 12/11/2009 | 3619 | Net Payroll | X | -543.36 | -40,840.73 |
| Check | 12/11/2009 | 3622 | Net Payroll | X | -540.50 | -41,381.23 |
| Check | 12/11/2009 | 3659 | Net Payroll | X | -485.69 | -41,866.92 |
| Check | 12/11/2009 | 3626 | Net Payroll | X | -483.57 | -42,350.49 |
| Check | 12/11/2009 | 3657 | Net Payroll | X | -480.56 | -42,831.05 |
| Check | 12/11/2009 | 3612 | Net Payroll | X | -464.46 | -43,295.51 |
| Check | 12/11/2009 | 3635 | Net Payroll | X | -352.02 | -43,647.53 |
| Check | 12/11/2009 | 3631 | Net Payroll | X | -341.07 | -43,988.60 |
| Check | 12/11/2009 | 3630 | Net Payroll | X | -338.92 | -44,327.52 |
| Check | 12/11/2009 | 3632 | Net Payroll | X | -334.45 | -44,661.97 |

# Amy Ruth's Restaurant
# Reconciliation Detail
### DIP Merchant Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/11/2009 | 3627 | Net Payroll | X | -333.37 | -44,995.34 |
| Check | 12/11/2009 | 3618 | Net Payroll | X | -325.29 | -45,320.63 |
| Check | 12/11/2009 | 3633 | Net Payroll | X | -324.14 | -45,644.77 |
| Check | 12/11/2009 | 3617 | Net Payroll | X | -316.00 | -45,960.77 |
| Check | 12/11/2009 | 3621 | Net Payroll | X | -313.47 | -46,274.24 |
| Check | 12/11/2009 | 3628 | Net Payroll | X | -300.35 | -46,574.59 |
| Check | 12/11/2009 | 3613 | Net Payroll | X | -295.87 | -46,870.46 |
| Check | 12/11/2009 | 3652 | Net Payroll | X | -281.06 | -47,151.52 |
| Check | 12/11/2009 | 3614 | Net Payroll | X | -275.70 | -47,427.22 |
| Check | 12/11/2009 | 3625 | Net Payroll | X | -275.70 | -47,702.92 |
| Check | 12/11/2009 | 3637 | Net Payroll | X | -239.97 | -47,942.89 |
| Check | 12/11/2009 | 3615 | Net Payroll | X | -238.86 | -48,181.75 |
| Check | 12/11/2009 | 3623 | Net Payroll | X | -217.38 | -48,399.13 |
| Check | 12/11/2009 | 3641 | Net Payroll | X | -210.86 | -48,609.99 |
| Check | 12/11/2009 | 3634 | Net Payroll | X | -210.08 | -48,820.07 |
| Check | 12/11/2009 | 3640 | Net Payroll | X | -207.26 | -49,027.33 |
| Check | 12/11/2009 | 3629 | Net Payroll | X | -173.82 | -49,201.15 |
| Check | 12/11/2009 | 3639 | Net Payroll | X | -146.74 | -49,347.89 |
| Check | 12/11/2009 | 3624 | Net Payroll | X | -144.95 | -49,492.84 |
| Check | 12/11/2009 | 3636 | Net Payroll | X | -132.25 | -49,625.09 |
| Check | 12/11/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -49,715.09 |
| Check | 12/11/2009 | 3653 | Net Payroll | X | -76.45 | -49,791.54 |
| Check | 12/11/2009 | 3645 | Net Payroll | X | -61.69 | -49,853.23 |
| Check | 12/11/2009 | 3650 | Net Payroll | X | -57.67 | -49,910.90 |
| Check | 12/11/2009 | 3616 | Net Payroll | X | -52.39 | -49,963.29 |
| Check | 12/11/2009 | 3646 | Net Payroll | X | -50.26 | -50,013.55 |
| Check | 12/11/2009 | 3647 | Net Payroll | X | -47.42 | -50,060.97 |
| Check | 12/11/2009 | 3654 | Net Payroll | X | -46.61 | -50,107.58 |
| Check | 12/11/2009 | 3643 | Net Payroll | X | -38.97 | -50,146.55 |
| Check | 12/11/2009 | 3648 | Net Payroll | X | -38.81 | -50,185.36 |
| Check | 12/11/2009 | 3655 | Net Payroll | X | -36.63 | -50,221.99 |
| Check | 12/11/2009 | 3651 | Net Payroll | X | -28.95 | -50,250.94 |
| Transfer | 12/14/2009 | | | X | -1,500.00 | -51,750.94 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -674.08 | -52,425.02 |
| Check | 12/14/2009 | 2166 | Unknow Vendor | X | -640.00 | -53,065.02 |
| Check | 12/14/2009 | 2143 | Unknow Vendor | X | -640.00 | -53,705.02 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -543.36 | -54,248.38 |
| Check | 12/14/2009 | DEBIT | Citibank, N.A. | X | -500.00 | -54,748.38 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -493.88 | -55,242.26 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -458.44 | -55,700.70 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -380.89 | -56,081.59 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -339.31 | -56,420.90 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -211.46 | -56,632.36 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -133.31 | -56,765.67 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -132.75 | -56,898.42 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -126.46 | -57,024.88 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -101.41 | -57,126.29 |
| Transfer | 12/14/2009 | | | X | -100.00 | -57,226.29 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -88.52 | -57,314.81 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -86.79 | -57,401.60 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -50.30 | -57,451.90 |
| Check | 12/14/2009 | DEBIT | Citibank, N.A. | X | -30.00 | -57,481.90 |
| Check | 12/14/2009 | DEBI... | Net Payroll | X | -29.98 | -57,511.88 |
| Check | 12/15/2009 | DEBIT | Citibank, N.A. | X | -480.00 | -57,991.88 |
| Check | 12/15/2009 | 2146 | Unknow Vendor | X | -300.00 | -58,291.88 |
| Check | 12/16/2009 | DEBIT | Citibank, N.A. | X | -600.00 | -58,891.88 |
| Check | 12/17/2009 | DEBIT | Citibank, N.A. | X | -5,100.00 | -63,991.88 |
| Check | 12/17/2009 | 2180 | Michael Clarke | X | -500.00 | -64,491.88 |
| Check | 12/17/2009 | DEBI... | Net Payroll | X | -341.11 | -64,832.99 |
| Check | 12/18/2009 | DEBIT | Citibank, N.A. | X | -3,337.00 | -68,169.99 |
| Transfer | 12/18/2009 | | | X | -1,000.00 | -69,169.99 |
| Check | 12/18/2009 | 3706 | Net Payroll | X | -721.32 | -69,891.31 |
| Check | 12/18/2009 | 3704 | Net Payroll | X | -682.91 | -70,574.22 |
| Check | 12/18/2009 | 3670 | Net Payroll | X | -674.08 | -71,248.30 |
| Check | 12/18/2009 | 3702 | Net Payroll | X | -545.12 | -71,793.42 |
| Check | 12/18/2009 | 3669 | Net Payroll | X | -543.36 | -72,336.78 |
| Check | 12/18/2009 | 2183 | Michael Clarke | X | -500.00 | -72,836.78 |
| Check | 12/18/2009 | 3672 | Net Payroll | X | -493.88 | -73,330.66 |

# Amy Ruth's Restaurant
## Reconciliation Detail
### DIP Merchant Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/18/2009 | 3705 | Net Payroll | X | -485.69 | -73,816.35 |
| Check | 12/18/2009 | 3674 | Net Payroll | X | -424.91 | -74,241.26 |
| Check | 12/18/2009 | 3676 | Net Payroll | X | -359.20 | -74,600.46 |
| Check | 12/18/2009 | 3684 | Net Payroll | X | -355.61 | -74,956.07 |
| Check | 12/18/2009 | 3683 | Net Payroll | X | -334.09 | -75,290.16 |
| Check | 12/18/2009 | 3679 | Net Payroll | X | -332.54 | -75,622.70 |
| Check | 12/18/2009 | 3671 | Net Payroll | X | -321.14 | -75,943.84 |
| Check | 12/18/2009 | 3699 | Net Payroll | X | -310.18 | -76,254.02 |
| Check | 12/18/2009 | 3665 | Net Payroll | X | -302.25 | -76,556.27 |
| Check | 12/18/2009 | 3678 | Net Payroll | X | -292.10 | -76,848.37 |
| Check | 12/18/2009 | 3663 | Net Payroll | X | -291.18 | -77,139.55 |
| Check | 12/18/2009 | 3680 | Net Payroll | X | -288.90 | -77,428.45 |
| Check | 12/18/2009 | 3681 | Net Payroll | X | -286.22 | -77,714.67 |
| Check | 12/18/2009 | 3689 | Net Payroll | X | -278.84 | -77,993.51 |
| Check | 12/18/2009 | 3668 | Net Payroll | X | -272.97 | -78,266.48 |
| Check | 12/18/2009 | 3675 | Net Payroll | X | -270.00 | -78,536.48 |
| Check | 12/18/2009 | 2181 | Sam Smith | X | -255.00 | -78,791.48 |
| Check | 12/18/2009 | 3664 | Net Payroll | X | -249.06 | -79,040.54 |
| Check | 12/18/2009 | 3673 | Net Payroll | X | -249.06 | -79,289.60 |
| Check | 12/18/2009 | 3662 | Net Payroll | X | -244.87 | -79,534.47 |
| Check | 12/18/2009 | 3686 | Net Payroll | X | -239.97 | -79,774.44 |
| Check | 12/18/2009 | 3677 | Net Payroll | X | -208.69 | -79,983.13 |
| Check | 12/18/2009 | 2182 | Tyrine Pinkney | X | -205.00 | -80,188.13 |
| Check | 12/18/2009 | 3667 | Net Payroll | X | -201.75 | -80,389.88 |
| Check | 12/18/2009 | 3688 | Net Payroll | X | -199.48 | -80,589.36 |
| Check | 12/18/2009 | DEBIT | Citibank, N.A. | X | -180.00 | -80,769.36 |
| Check | 12/18/2009 | 3685 | Net Payroll | X | -170.68 | -80,940.04 |
| Check | 12/18/2009 | 3682 | Net Payroll | X | -170.68 | -81,110.72 |
| Check | 12/18/2009 | 2184 | Michael Clarke | X | -150.00 | -81,260.72 |
| Check | 12/18/2009 | 3700 | Net Payroll | X | -132.87 | -81,393.59 |
| Check | 12/18/2009 | 3698 | Net Payroll | X | -103.80 | -81,497.39 |
| Check | 12/18/2009 | 3701 | Net Payroll | X | -99.89 | -81,597.28 |
| Check | 12/18/2009 | 3687 | Net Payroll | X | -91.48 | -81,688.76 |
| Check | 12/18/2009 | DEBI... | Net Payroll | X | -88.23 | -81,776.99 |
| Check | 12/18/2009 | 3666 | Net Payroll | X | -79.65 | -81,856.64 |
| Check | 12/18/2009 | 3691 | Net Payroll | X | -62.12 | -81,918.76 |
| Check | 12/18/2009 | 3697 | Net Payroll | X | -53.88 | -81,972.64 |
| Check | 12/18/2009 | 3695 | Net Payroll | X | -48.19 | -82,020.83 |
| Check | 12/18/2009 | 3694 | Net Payroll | X | -47.97 | -82,068.80 |
| Check | 12/18/2009 | 3690 | Net Payroll | X | -32.13 | -82,100.93 |
| Check | 12/18/2009 | 3696 | Net Payroll | X | -17.80 | -82,118.73 |
| Check | 12/19/2009 | 2185 | Tuesday Brooks | X | -300.00 | -82,418.73 |
| Check | 12/21/2009 | DEBIT | Citibank, N.A. | X | -2,000.00 | -84,418.73 |
| Transfer | 12/21/2009 | | | X | -1,000.00 | -85,418.73 |
| Check | 12/21/2009 | DEBI... | Net Payroll | X | -339.22 | -85,757.95 |
| Check | 12/21/2009 | DEBI... | Net Payroll | X | -333.23 | -86,091.18 |
| Check | 12/21/2009 | DEBI... | Net Payroll | X | -317.94 | -86,409.12 |
| Check | 12/21/2009 | DEBIT | Citibank, N.A. | X | -90.00 | -86,499.12 |
| Check | 12/22/2009 | 2148 | Unknow Vendor | X | -640.00 | -87,139.12 |
| Check | 12/22/2009 | DEBI... | Net Payroll | X | -424.91 | -87,564.03 |
| Check | 12/22/2009 | DEBIT | Citibank, N.A. | X | -360.00 | -87,924.03 |
| Check | 12/22/2009 | DEBI... | Net Payroll | X | -344.66 | -88,268.69 |
| Check | 12/22/2009 | DEBI... | Net Payroll | X | -288.90 | -88,557.59 |
| Check | 12/22/2009 | DEBI... | Net Payroll | X | -148.75 | -88,706.34 |
| Check | 12/23/2009 | DEBIT | Citibank, N.A. | X | -540.00 | -89,246.34 |
| Check | 12/23/2009 | DEBI... | Net Payroll | X | -281.36 | -89,527.70 |
| Check | 12/23/2009 | DEBI... | Net Payroll | X | -144.95 | -89,672.65 |
| Check | 12/24/2009 | 3755 | Net Payroll | X | -721.32 | -90,393.97 |
| Check | 12/24/2009 | 3753 | Net Payroll | X | -682.91 | -91,076.88 |
| Check | 12/24/2009 | 3714 | Net Payroll | X | -674.08 | -91,750.96 |
| Check | 12/24/2009 | 3713 | Net Payroll | X | -627.45 | -92,378.41 |
| Check | 12/24/2009 | 3751 | Net Payroll | X | -545.12 | -92,923.53 |
| Check | 12/24/2009 | 2186 | Michael Clarke | X | -500.00 | -93,423.53 |
| Check | 12/24/2009 | 3716 | Net Payroll | X | -493.88 | -93,917.41 |
| Check | 12/24/2009 | 3752 | Net Payroll | X | -485.05 | -94,402.46 |
| Check | 12/24/2009 | 3721 | Net Payroll | X | -424.91 | -94,827.37 |
| Check | 12/24/2009 | 3723 | Net Payroll | X | -363.34 | -95,190.71 |
| Check | 12/24/2009 | DEBIT | Citibank, N.A. | X | -360.00 | -95,550.71 |

# Amy Ruth's Restaurant
## Reconciliation Detail
### DIP Merchant Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/24/2009 | 3707 | Net Payroll | X | -354.32 | -95,905.03 |
| Check | 12/24/2009 | 3715 | Net Payroll | X | -328.81 | -96,233.84 |
| Check | 12/24/2009 | 3726 | Net Payroll | X | -323.98 | -96,557.82 |
| Check | 12/24/2009 | 3731 | Net Payroll | X | -321.17 | -96,878.99 |
| Check | 12/24/2009 | 3712 | Net Payroll | X | -317.45 | -97,196.44 |
| Check | 12/24/2009 | 3728 | Net Payroll | X | -298.86 | -97,495.30 |
| Check | 12/24/2009 | 3725 | Net Payroll | X | -292.10 | -97,787.40 |
| Check | 12/24/2009 | 3727 | Net Payroll | X | -288.90 | -98,076.30 |
| Check | 12/24/2009 | 3710 | Net Payroll | X | -271.91 | -98,348.21 |
| Check | 12/24/2009 | 3722 | Net Payroll | X | -264.72 | -98,612.93 |
| Check | 12/24/2009 | 3711 | Net Payroll | X | -256.72 | -98,869.65 |
| Check | 12/24/2009 | 3720 | Net Payroll | X | -256.72 | -99,126.37 |
| Check | 12/24/2009 | 3719 | Net Payroll | X | -249.06 | -99,375.43 |
| Check | 12/24/2009 | 3709 | Net Payroll | X | -243.97 | -99,619.40 |
| Check | 12/24/2009 | 3748 | Net Payroll | X | -242.38 | -99,861.78 |
| Check | 12/24/2009 | 3734 | Net Payroll | X | -239.97 | -100,101.75 |
| Check | 12/24/2009 | 3732 | Net Payroll | X | -223.23 | -100,324.98 |
| Check | 12/24/2009 | 3708 | Net Payroll | X | -222.24 | -100,547.22 |
| Check | 12/24/2009 | 3737 | Net Payroll | X | -207.36 | -100,754.58 |
| Check | 12/24/2009 | 3733 | Net Payroll | X | -183.22 | -100,937.80 |
| Check | 12/24/2009 | 3724 | Net Payroll | X | -183.22 | -101,121.02 |
| Check | 12/24/2009 | 3736 | Net Payroll | X | -174.19 | -101,295.21 |
| Check | 12/24/2009 | 3735 | Net Payroll | X | -143.97 | -101,439.18 |
| Check | 12/24/2009 | 3740 | Net Payroll | X | -120.95 | -101,560.13 |
| Check | 12/24/2009 | 3717 | Net Payroll | X | -117.36 | -101,677.49 |
| Check | 12/24/2009 | 3718 | Net Payroll | X | -103.22 | -101,780.71 |
| Check | 12/24/2009 | 3750 | Net Payroll | X | -99.89 | -101,880.60 |
| Check | 12/24/2009 | 3739 | Net Payroll | X | -75.66 | -101,956.26 |
| Check | 12/24/2009 | 3743 | Net Payroll | X | -48.73 | -102,004.99 |
| Check | 12/24/2009 | 3746 | Net Payroll | X | -45.18 | -102,050.17 |
| Check | 12/24/2009 | 3738 | Net Payroll | X | -17.35 | -102,067.52 |
| Check | 12/24/2009 | 3744 | Net Payroll | X | -14.78 | -102,082.30 |
| Check | 12/24/2009 | 3742 | Net Payroll | X | -8.65 | -102,090.95 |
| Check | 12/26/2009 | 2187 | Tuesday Brooks | X | -300.00 | -102,390.95 |
| Transfer | 12/28/2009 | | | X | -8,384.99 | -110,775.94 |
| Check | 12/29/2009 | DEBIT | Citibank, N.A. | X | -510.00 | -111,285.94 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | X | -1,636.39 | -112,922.33 |
| Transfer | 12/30/2009 | | | X | -1,100.00 | -114,022.33 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | X | -60.00 | -114,082.33 |
| Check | 12/30/2009 | DEBIT | Citibank, N.A. | X | -30.00 | -114,112.33 |
| General Journal | 12/31/2009 | P/R Adj | | X | -5,171.92 | -119,284.25 |
| General Journal | 12/31/2009 | Bank ... | | X | -5,002.30 | -124,286.55 |
| General Journal | 12/31/2009 | P/R Adj | | X | -4,887.86 | -129,174.41 |
| General Journal | 12/31/2009 | P/R Adj | | X | -4,850.98 | -134,025.39 |
| General Journal | 12/31/2009 | P/R Adj | | X | -4,566.65 | -138,592.04 |
| General Journal | 12/31/2009 | Bank ... | | X | -331.50 | -138,923.54 |
| General Journal | 12/31/2009 | P/R Adj | | X | -161.69 | -139,085.23 |
| General Journal | 12/31/2009 | P/R Adj | | X | -161.69 | -139,246.92 |
| General Journal | 12/31/2009 | P/R Adj | | X | -161.69 | -139,408.61 |
| General Journal | 12/31/2009 | P/R Adj | | X | -161.69 | -139,570.30 |
| General Journal | 12/31/2009 | Bank ... | | X | -53.97 | -139,624.27 |
| General Journal | 12/31/2009 | Bank ... | | X | -53.97 | -139,678.24 |
| General Journal | 12/31/2009 | Bank ... | | X | -4.95 | -139,683.19 |
| | Total Checks and Payments | | | | -139,683.19 | -139,683.19 |

# Amy Ruth's Restaurant
# Reconciliation Detail
### DIP Merchant Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 34 items** | | | | | | |
| Transfer | 12/7/2009 | | | X | 100.00 | 100.00 |
| Transfer | 12/7/2009 | | | X | 3,000.00 | 3,100.00 |
| Transfer | 12/9/2009 | | | X | 151.87 | 3,251.87 |
| Check | 12/11/2009 | 3642 | Net Payroll | X | 0.00 | 3,251.87 |
| Transfer | 12/14/2009 | | | X | 100.00 | 3,351.87 |
| Transfer | 12/14/2009 | | | X | 2,500.00 | 5,851.87 |
| Transfer | 12/16/2009 | | | X | 10.00 | 5,861.87 |
| Transfer | 12/18/2009 | | | X | 100.00 | 5,961.87 |
| Transfer | 12/18/2009 | | | X | 3,370.00 | 9,331.87 |
| General Journal | 12/31/2009 | Bank ... | | X | 53.97 | 9,385.84 |
| General Journal | 12/31/2009 | Bank ... | | X | 53.97 | 9,439.81 |
| General Journal | 12/31/2009 | Bank ... | | X | 161.69 | 9,601.50 |
| General Journal | 12/31/2009 | Bank ... | | X | 161.69 | 9,763.19 |
| General Journal | 12/31/2009 | Bank ... | | X | 731.00 | 10,494.19 |
| General Journal | 12/31/2009 | Bank ... | | X | 750.00 | 11,244.19 |
| General Journal | 12/31/2009 | Bank ... | | X | 795.24 | 12,039.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 1,414.00 | 13,453.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,000.00 | 15,453.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,174.00 | 17,627.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,413.00 | 20,040.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,448.00 | 22,488.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,563.00 | 25,051.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,617.00 | 27,668.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 2,884.00 | 30,552.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 4,005.00 | 34,557.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 4,045.37 | 38,602.80 |
| General Journal | 12/31/2009 | Bank ... | | X | 4,850.98 | 43,453.78 |
| General Journal | 12/31/2009 | Bank ... | | X | 5,530.00 | 48,983.78 |
| General Journal | 12/31/2009 | Bank ... | | X | 5,726.00 | 54,709.78 |
| General Journal | 12/31/2009 | Bank ... | | X | 7,234.00 | 61,943.78 |
| General Journal | 12/31/2009 | Bank ... | | X | 7,244.00 | 69,187.78 |
| General Journal | 12/31/2009 | Bank ... | | X | 8,314.76 | 77,502.54 |
| General Journal | 12/31/2009 | Bank ... | | X | 14,027.89 | 91,530.43 |
| General Journal | 12/31/2009 | Bank ... | | X | 50,118.79 | 141,649.22 |
| **Total Deposits and Credits** | | | | | 141,649.22 | 141,649.22 |
| **Total Cleared Transactions** | | | | | 1,966.03 | 1,966.03 |
| **Cleared Balance** | | | | | 1,966.03 | 2,537.25 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 133 items** | | | | | | |
| Check | 5/15/2009 | 2808 | Net Payroll | | -17.63 | -17.63 |
| Check | 5/15/2009 | 2801 | Net Payroll | | -4.68 | -22.31 |
| Check | 5/22/2009 | 2857 | Net Payroll | | -721.32 | -743.63 |
| Check | 5/22/2009 | 2815 | Net Payroll | | -496.28 | -1,239.91 |
| Check | 5/22/2009 | 2829 | Net Payroll | | -389.79 | -1,629.70 |
| Check | 5/22/2009 | 2842 | Net Payroll | | -321.17 | -1,950.87 |
| Check | 5/22/2009 | 2840 | Net Payroll | | -18.06 | -1,968.93 |
| Check | 5/24/2009 | 2345a | Net Payroll | | -496.28 | -2,465.21 |
| Check | 5/24/2009 | 2349a | Net Payroll | | -265.07 | -2,730.28 |
| Check | 5/24/2009 | 2387a | Net Payroll | | -182.01 | -2,912.29 |
| Check | 5/29/2009 | 2322a | Net Payroll | | -121.56 | -3,033.85 |
| Check | 6/19/2009 | 2486a | Net Payroll | | -120.99 | -3,154.84 |
| Check | 6/26/2009 | 2517 | Net Payroll | | -134.17 | -3,289.01 |
| Check | 7/3/2009 | 2586 | Net Payroll | | -721.32 | -4,010.33 |
| Check | 7/3/2009 | 2546 | Net Payroll | | -682.91 | -4,693.24 |
| Check | 7/3/2009 | 2549 | Net Payroll | | -674.08 | -5,367.32 |
| Check | 7/3/2009 | 2583 | Net Payroll | | -545.12 | -5,912.44 |
| Check | 7/3/2009 | 2551 | Net Payroll | | -493.88 | -6,406.32 |
| Check | 7/3/2009 | 2584 | Net Payroll | | -486.69 | -6,893.01 |
| Check | 7/3/2009 | 2556 | Net Payroll | | -424.91 | -7,317.92 |
| Check | 7/3/2009 | 2559 | Net Payroll | | -386.65 | -7,704.57 |
| Check | 7/3/2009 | 2561 | Net Payroll | | -383.23 | -8,087.80 |
| Check | 7/3/2009 | 2565 | Net Payroll | | -377.50 | -8,465.30 |
| Check | 7/3/2009 | 2550 | Net Payroll | | -326.27 | -8,791.57 |
| Check | 7/3/2009 | 2548 | Net Payroll | | -297.98 | -9,089.55 |

# Amy Ruth's Restaurant
# Reconciliation Detail
### DIP Merchant Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 7/3/2009 | 2560 | Net Payroll | | -292.10 | -9,381.65 |
| Check | 7/3/2009 | 2562 | Net Payroll | | -288.90 | -9,670.55 |
| Check | 7/3/2009 | 2563 | Net Payroll | | -283.70 | -9,954.25 |
| Check | 7/3/2009 | 2585 | Net Payroll | | -270.08 | -10,224.33 |
| Check | 7/3/2009 | 2543 | Net Payroll | | -251.91 | -10,476.24 |
| Check | 7/3/2009 | 2568 | Net Payroll | | -249.02 | -10,725.26 |
| Check | 7/3/2009 | 2545 | Net Payroll | | -246.72 | -10,971.98 |
| Check | 7/3/2009 | 2554 | Net Payroll | | -246.26 | -11,218.24 |
| Check | 7/3/2009 | 2567 | Net Payroll | | -242.04 | -11,460.28 |
| Check | 7/3/2009 | 2555 | Net Payroll | | -241.23 | -11,701.51 |
| Check | 7/3/2009 | 2566 | Net Payroll | | -239.97 | -11,941.48 |
| Check | 7/3/2009 | 2542 | Net Payroll | | -222.43 | -12,163.91 |
| Check | 7/3/2009 | 2580 | Net Payroll | | -207.45 | -12,371.36 |
| Check | 7/3/2009 | 2558 | Net Payroll | | -201.45 | -12,572.81 |
| Check | 7/3/2009 | 2582 | Net Payroll | | -174.61 | -12,747.42 |
| Check | 7/3/2009 | 2578 | Net Payroll | | -144.66 | -12,892.08 |
| Check | 7/3/2009 | 2557 | Net Payroll | | -137.40 | -13,029.48 |
| Check | 7/3/2009 | 2579 | Net Payroll | | -127.13 | -13,156.61 |
| Check | 7/3/2009 | 2572 | Net Payroll | | -123.11 | -13,279.72 |
| Check | 7/3/2009 | 2571 | Net Payroll | | -110.93 | -13,390.65 |
| Check | 7/3/2009 | 2553 | Net Payroll | | -105.08 | -13,495.73 |
| Check | 7/3/2009 | 2564 | Net Payroll | | -105.08 | -13,600.81 |
| Check | 7/3/2009 | 2544 | Net Payroll | | -104.47 | -13,705.28 |
| Check | 7/3/2009 | 2581 | Net Payroll | | -88.67 | -13,793.95 |
| Check | 7/3/2009 | 2577 | Net Payroll | | -60.56 | -13,854.51 |
| Check | 7/3/2009 | 2570 | Net Payroll | | -59.90 | -13,914.41 |
| Check | 7/3/2009 | 2552 | Net Payroll | | -57.53 | -13,971.94 |
| Check | 7/3/2009 | 2576 | Net Payroll | | -39.39 | -14,011.33 |
| Check | 7/3/2009 | 2569 | Net Payroll | | -23.15 | -14,034.48 |
| Check | 7/3/2009 | 2573 | Net Payroll | | -11.38 | -14,045.86 |
| Check | 7/13/2009 | 2076 | Net Payroll | | -300.00 | -14,345.86 |
| Check | 8/7/2009 | 2802b | Net Payroll | | -8.17 | -14,354.03 |
| Check | 8/28/2009 | 2948 | Net Payroll | | -10.22 | -14,364.25 |
| Check | 9/18/2009 | 3081 | Net Payroll | | -1.92 | -14,366.17 |
| Check | 10/2/2009 | 3168 | Net Payroll | | -3.42 | -14,369.59 |
| Check | 10/2/2009 | 3177 | Net Payroll | | -2.15 | -14,371.74 |
| Check | 10/2/2009 | 3172 | Net Payroll | | -0.37 | -14,372.11 |
| Check | 10/9/2009 | 3215 | Net Payroll | | -3.45 | -14,375.56 |
| Check | 10/16/2009 | 3262 | Net Payroll | | -2.77 | -14,378.33 |
| Check | 10/27/2009 | 2131 | Horace Beasley | | -390.00 | -14,768.33 |
| Check | 10/30/2009 | 3375 | Net Payroll | | -146.04 | -14,914.37 |
| Check | 10/30/2009 | 3357 | Net Payroll | | -1.23 | -14,915.60 |
| Check | 11/6/2009 | 3407 | Net Payroll | | -4.05 | -14,919.65 |
| Check | 11/6/2009 | 3413 | Net Payroll | | -0.85 | -14,920.50 |
| Check | 11/13/2009 | 3447 | Net Payroll | | -183.22 | -15,103.72 |
| Check | 11/20/2009 | 3493 | Net Payroll | | -59.92 | -15,163.64 |
| Check | 11/20/2009 | 3499 | Net Payroll | | -1.29 | -15,164.93 |
| Check | 11/27/2009 | 3542 | Net Payroll | | -103.92 | -15,268.85 |
| Check | 11/27/2009 | 3546 | Net Payroll | | -4.61 | -15,273.46 |
| Check | 12/11/2009 | 3644 | Net Payroll | | -91.73 | -15,365.19 |
| Check | 12/11/2009 | 3649 | Net Payroll | | -43.92 | -15,409.11 |
| Check | 12/11/2009 | 3638 | Net Payroll | | -5.03 | -15,414.14 |
| Check | 12/15/2009 | 2352 | Michael Clarke | | -500.00 | -15,914.14 |
| Check | 12/18/2009 | 3703 | Net Payroll | | -297.98 | -16,212.12 |
| Check | 12/18/2009 | 3692 | Net Payroll | | -147.64 | -16,359.76 |
| Check | 12/18/2009 | 3693 | Net Payroll | | -99.52 | -16,459.28 |
| Check | 12/24/2009 | 3754 | Net Payroll | | -485.69 | -16,944.97 |
| Check | 12/24/2009 | 3729 | Net Payroll | | -207.30 | -17,152.27 |
| Check | 12/24/2009 | 3745 | Net Payroll | | -161.29 | -17,313.56 |
| Check | 12/24/2009 | 3730 | Net Payroll | | -120.29 | -17,433.85 |
| Check | 12/24/2009 | 3741 | Net Payroll | | -115.18 | -17,549.03 |
| Check | 12/24/2009 | 3747 | Net Payroll | | -91.97 | -17,641.00 |
| Check | 12/24/2009 | 3749 | Net Payroll | | -69.93 | -17,710.93 |
| Check | 12/31/2009 | 3798 | Net Payroll | | -721.32 | -18,432.25 |
| Check | 12/31/2009 | 3796 | Net Payroll | | -682.91 | -19,115.16 |
| Check | 12/31/2009 | 3763 | Net Payroll | | -674.08 | -19,789.24 |
| Check | 12/31/2009 | 2194 | Sharon Crawford | | -650.00 | -20,439.24 |
| Check | 12/31/2009 | 3794 | Net Payroll | | -545.12 | -20,984.36 |

# Amy Ruth's Restaurant
# Reconciliation Detail
### DIP Merchant Account, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/31/2009 | 3762 | Net Payroll | | -543.36 | -21,527.72 |
| Check | 12/31/2009 | 3765 | Net Payroll | | -493.88 | -22,021.60 |
| Check | 12/31/2009 | 3797 | Net Payroll | | -485.69 | -22,507.29 |
| Check | 12/31/2009 | 3766 | Net Payroll | | -424.91 | -22,932.20 |
| Check | 12/31/2009 | 3795 | Net Payroll | | -385.46 | -23,317.66 |
| Check | 12/31/2009 | 3791 | Net Payroll | | -352.86 | -23,670.52 |
| Check | 12/31/2009 | 3771 | Net Payroll | | -352.35 | -24,022.87 |
| Check | 12/31/2009 | 3756 | Net Payroll | | -350.97 | -24,373.84 |
| Check | 12/31/2009 | 3774 | Net Payroll | | -349.46 | -24,723.30 |
| Check | 12/31/2009 | 3767 | Net Payroll | | -332.08 | -25,055.38 |
| Check | 12/31/2009 | 3764 | Net Payroll | | -331.35 | -25,386.73 |
| Check | 12/31/2009 | 3761 | Net Payroll | | -330.11 | -25,716.84 |
| Check | 12/31/2009 | 3759 | Net Payroll | | -315.38 | -26,032.22 |
| Check | 12/31/2009 | 3768 | Net Payroll | | -313.47 | -26,345.69 |
| Check | 12/31/2009 | 2193 | Tuesday Brooks | | -300.00 | -26,645.69 |
| Check | 12/31/2009 | 3773 | Net Payroll | | -293.81 | -26,939.50 |
| Check | 12/31/2009 | 3770 | Net Payroll | | -292.10 | -27,231.60 |
| Check | 12/31/2009 | 3772 | Net Payroll | | -288.90 | -27,520.50 |
| Check | 12/31/2009 | 3777 | Net Payroll | | -239.97 | -27,760.47 |
| Check | 12/31/2009 | 3780 | Net Payroll | | -235.22 | -27,995.69 |
| Check | 12/31/2009 | 3775 | Net Payroll | | -227.93 | -28,223.62 |
| Check | 12/31/2009 | 3760 | Net Payroll | | -223.93 | -28,447.55 |
| Check | 12/31/2009 | 3757 | Net Payroll | | -220.65 | -28,668.20 |
| Check | 12/31/2009 | 3769 | Net Payroll | | -211.46 | -28,879.66 |
| Check | 12/31/2009 | 3758 | Net Payroll | | -203.15 | -29,082.81 |
| Check | 12/31/2009 | 3779 | Net Payroll | | -195.59 | -29,278.40 |
| Check | 12/31/2009 | 3776 | Net Payroll | | -178.52 | -29,456.92 |
| Check | 12/31/2009 | 3783 | Net Payroll | | -143.42 | -29,600.34 |
| Check | 12/31/2009 | 3792 | Net Payroll | | -142.87 | -29,743.21 |
| Check | 12/31/2009 | 3784 | Net Payroll | | -116.49 | -29,859.70 |
| Check | 12/31/2009 | 3793 | Net Payroll | | -103.22 | -29,962.92 |
| Check | 12/31/2009 | 3788 | Net Payroll | | -101.56 | -30,064.48 |
| Check | 12/31/2009 | 3778 | Net Payroll | | -100.30 | -30,164.78 |
| Check | 12/31/2009 | 3790 | Net Payroll | | -77.11 | -30,241.89 |
| Check | 12/31/2009 | 3789 | Net Payroll | | -67.66 | -30,309.55 |
| Check | 12/31/2009 | 3782 | Net Payroll | | -62.11 | -30,371.66 |
| Check | 12/31/2009 | 3786 | Net Payroll | | -58.72 | -30,430.38 |
| Check | 12/31/2009 | 3785 | Net Payroll | | -48.35 | -30,478.73 |
| Check | 12/31/2009 | 3781 | Net Payroll | | -43.43 | -30,522.16 |
| Check | 12/31/2009 | 3787 | Net Payroll | | -23.13 | -30,545.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -30,545.29 | -30,545.29 |
| Total Uncleared Transactions | | | | | -30,545.29 | -30,545.29 |
| Register Balance as of 12/31/2009 | | | | | -28,579.26 | -28,008.04 |

**New Transactions**
**Checks and Payments - 9 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 1/1/2010 | 2192 | Michael Clarke | | -500.00 | -500.00 |
| Check | 1/1/2010 | 2191 | Melba Joyce | | -300.00 | -800.00 |
| Check | 1/1/2010 | 2190 | Lee O. Bass III | | -250.00 | -1,050.00 |
| Check | 1/1/2010 | 2189 | Alan Jay Palmer | | -250.00 | -1,300.00 |
| Check | 1/1/2010 | 2188 | Emanuel Harrold | | -250.00 | -1,550.00 |
| Check | 1/1/2010 | 2195 | Sam Smith | | -100.00 | -1,650.00 |
| Check | 1/5/2010 | 2197 | Sharon Crawford | | -640.00 | -2,290.00 |
| Check | 1/8/2010 | 2199 | Reginald Huggins | | -200.00 | -2,490.00 |
| Check | 1/9/2010 | 2200 | Tuesday Brooks | | -300.00 | -2,790.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -2,790.00 | -2,790.00 |
| Total New Transactions | | | | | -2,790.00 | -2,790.00 |
| **Ending Balance** | | | | | **-31,369.26** | **-30,798.04** |

Citibank Client Services   033
FO Box 769013
San Antonio, TX 78245-9013

000001/R1/21F000/0
185
CITIBANK, N. A.
**Account**
**9948582034**
**Statement Period**
**Dec. 1 - Dec. 31, 2009**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page  1  of  11

MORNING STAR RESTAURANT GROUP,
LLC D/B/A AMY RUTH'S
DIP MERCHANT ACCOUNT
68 W 120TH ST
NEW YORK                    NY 10027

## CitiBusiness® ACCOUNT AS OF DECEMBER 31, 2009

### Relationship Summary:

| | |
|---|---|
| **Checking** | **$2,537.25** |
| **Savings** | ----- |
| **Investments** (not FDIC insured) | ----- |
| **Checking Plus** | ----- |

## SUGGESTIONS AND RECOMMENDATIONS

### *WHEN PLANNING THAT NEXT GETAWAY*
Plan on Citibank's **World Wallet® Service** to make ordering
Foreign Currency easier than ever.
You have access to a wide variety of Foreign Currencies, delivered right to your door
or place of business.
(Anywhere in the Continental U.S).
Visit your nearest Citibank or call 1-800-756-7050
Limits/Fees apply.

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2009 THRU NOVEMBER 30, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9948582034** | | | |
| Average Daily Collected Balance | | | ($1,748.21) |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 1,047 | .3500 | 366.45 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.0900 | 1.09 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .8900 | 0.89 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .8500 | 0.85 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .8100 | 0.81 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .5500 | 0.55 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .4900 | 0.49 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2600 | 0.26 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2500 | 0.25 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2100 | 0.21 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1900 | 0.19 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1400 | 0.14 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0600 | 0.06 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 34 | .3000 | 10.20 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 200 | .3000 | 60.00 |
| **FEE WAIVE | | | |

**Total Charges for Services**                                    **$401.44**

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2009 THRU NOVEMBER 30, 2009          Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Net Service Charge | | | $401.44 |

Charges debited from account # 9948582034

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**
**9948582034**

| | | Beginning Balance: | $571.22 |
|---|---|---|---|
| | | Ending Balance: | $2,537.25 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01 | ELECTRONIC CREDIT | | 1,016.53 | 1,587.75 |
| | BANKCARD    MTOT DEP  4223697923000005 Dec 01 | | | |
| 12/01 | TRANSFER DEBIT | 1,300.00 | | 287.75 |
| | TRANSFER TO CHECKING        Dec 01 | | | |
| | VIA CBUSOL        REFERENCE # 053843 | | | |
| 12/01 | CHECK NO:    2114 | 390.00 | | 102.25- |
| 12/01 | CHECK NO:    3534 | 338.92 | | 441.17- |
| 12/01 | CHECK NO:    3517 | 458.44 | | 899.61- |
| 12/01 | CHECK NO:    3524 | 451.58 | | 1,351.19- |
| 12/01 | CHECK NO:    3530 | 424.91 | | 1,776.10- |
| 12/01 | CHECK NO:    3535 | 380.42 | | 2,156.52- |
| 12/01 | CHECK NO:    3539 | 346.90 | | 2,503.42- |
| 12/01 | CHECK NO:    3536 | 334.45 | | 2,837.87- |
| 12/01 | CHECK NO:    3531 | 330.48 | | 3,168.35- |
| 12/01 | CHECK NO:    3526 | 305.81 | | 3,474.16- |
| 12/01 | CHECK NO:    3538 | 200.37 | | 3,674.53- |
| 12/01 | CHECK NO:    3545 | 95.79 | | 3,770.32- |
| 12/01 | CHECK NO:    3555 | 74.97 | | 3,845.29- |
| 12/01 | CHECK NO:    3551 | 44.97 | | 3,890.26- |
| 12/01 | ACH DEBIT | 4.95 | | 3,895.21- |
| | AMERICAN EXPRESS  COLLECTION 6317357143      Dec 01 | | | |
| 12/02 | DEPOSIT | | 2,617.00 | 1,278.21- |
| 12/02 | OVERDRAFT CHARGE | 390.00 | | 1,668.21- |
| 12/02 | CHECK NO:    3525 | 674.08 | | 2,342.29- |
| 12/02 | CHECK NO:    2174 | 500.00 | | 2,842.29- |
| 12/02 | CHECK NO:    3527 | 493.88 | | 3,336.17- |
| 12/02 | CHECK NO:    3561 | 476.06 | | 3,812.23- |
| 12/02 | CHECK NO:    3523 | 341.11 | | 4,153.34- |
| 12/02 | CHECK NO:    3393 | 339.22 | | 4,492.56- |
| 12/02 | CHECK NO:    3532 | 317.94 | | 4,810.50- |
| 12/02 | CHECK NO:    3537 | 303.93 | | 5,114.43- |
| 12/02 | CHECK NO:    3529 | 250.99 | | 5,365.42- |
| 12/02 | CHECK NO:    3519 | 246.53 | | 5,611.95- |
| 12/02 | CHECK NO:    3533 | 183.22 | | 5,795.17- |
| 12/02 | CHECK NO:    3528 | 144.95 | | 5,940.12- |
| 12/02 | CHECK NO:    3543 | 132.21 | | 6,072.33- |
| 12/02 | CHECK NO:    3559 | 129.47 | | 6,201.80- |
| 12/02 | CHECK NO:    3522 | 88.23 | | 6,290.03- |
| 12/02 | CHECK NO:    3548 | 76.18 | | 6,366.21- |
| 12/02 | ACH DEBIT | 53.97 | | 6,420.18- |
| | DISCOVER NETWORK  SETTLEMENT 601101627405283 Dec 02 | | | |
| 12/02 | CHECK NO:    3554 | 52.72 | | 6,472.90- |
| 12/02 | CHECK NO:    3547 | 35.30 | | 6,508.20- |
| 12/03 | DEPOSIT | | 2,000.00 | 4,508.20- |
| 12/03 | MISC DEPOSIT | | 53.97 | 4,454.23- |
| 12/03 | RETURN CHECK | | 674.08 | 3,780.15- |
| 12/03 | RETURN CHECK | | 500.00 | 3,280.15- |
| 12/03 | RETURN CHECK | | 493.88 | 2,786.27- |
| 12/03 | RETURN CHECK | | 476.06 | 2,310.21- |
| 12/03 | RETURN CHECK | | 341.11 | 1,969.10- |
| 12/03 | RETURN CHECK | | 339.22 | 1,629.88- |
| 12/03 | RETURN CHECK | | 317.94 | 1,311.94- |
| 12/03 | RETURN CHECK | | 303.93 | 1,008.01- |

## CHECKING ACTIVITY                          Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/03 | RETURN CHECK | | 250.99 | 757.02- |
| 12/03 | RETURN CHECK | | 246.53 | 510.49- |
| 12/03 | RETURN CHECK | | 183.22 | 327.27- |
| 12/03 | RETURN CHECK | | 144.95 | 182.32- |
| 12/03 | RETURN CHECK | | 132.21 | 50.11- |
| 12/03 | RETURN CHECK | | 129.47 | 79.36 |
| 12/03 | RETURN CHECK | | 88.23 | 167.59 |
| 12/03 | RETURN CHECK | | 76.18 | 243.77 |
| 12/03 | RETURN CHECK | | 52.72 | 296.49 |
| 12/03 | RETURN CHECK | | 35.30 | 331.79 |
| 12/03 | OVERDRAFT CHARGE | 570.00 | | 238.21- |
| 12/03 | ACH DEBIT | 331.50 | | 569.71- |
| | BANKCARD      MTOT DISC 422369792300005 Dec 03 | | | |
| 12/03 | CHECK NO:     3540 | 194.07 | | 763.78- |
| 12/03 | CHECK NO:     3509 | 146.42 | | 910.20- |
| 12/03 | CHECK NO:     3557 | 136.20 | | 1,046.40- |
| 12/04 | ELECTRONIC CREDIT | | 1,246.76 | 200.36 |
| | AMERICAN EXPRESS SETTLEMENT 6317357143    Dec 04 | | | |
| 12/04 | OVERDRAFT CHARGE | 120.00 | | 80.36 |
| 12/04 | CHECK NO:     2144 | 375.00 | | 294.64- |
| 12/04 | CHECK NO:     2175 | 300.00 | | 594.64- |
| 12/04 | CHECK NO:     3521 | 111.80 | | 706.44- |
| 12/07 | DEPOSIT | | 7,234.00 | 6,527.56 |
| 12/07 | TRANSFER CREDIT | | 3,000.00 | 9,527.56 |
| | TRANSFER FROM CHECKING        Dec 07 | | | |
| | 009948582026 VIA CBusOL Re # 081707 | | | |
| 12/07 | ELECTRONIC CREDIT | | 1,518.30 | 11,045.86 |
| | AMERICAN EXPRESS SETTLEMENT 6317357143    Dec 07 | | | |
| 12/07 | TRANSFER CREDIT | | 100.00 | 11,145.86 |
| | TRANSFER FROM CHECKING        Dec 07 | | | |
| | 009948582026 VIA CBusOL Re # 068481 | | | |
| 12/07 | ELECTRONIC CREDIT | | 34.41 | 11,180.27 |
| | BANKCARD      MTOT DEP  422369792300005 Dec 07 | | | |
| 12/07 | WITHDRAWAL | 2,500.00 | | 8,680.27 |
| 12/07 | TRANSFER DEBIT | 100.00 | | 8,580.27 |
| | TRANSFER TO CHECKING        Dec 07 | | | |
| | VIA CBUSOL      REFERENCE # 068469 | | | |
| 12/07 | OVERDRAFT CHARGE | 60.00 | | 8,520.27 |
| 12/07 | CHECK NO:     3609 | 682.91 | | 7,837.36 |
| 12/07 | CHECK NO:     3611 | 721.32 | | 7,116.04 |
| 12/07 | CHECK NO:     3607 | 545.12 | | 6,570.92 |
| 12/07 | CHECK NO:     3603 | 310.35 | | 6,260.57 |
| 12/07 | CHECK NO:     3594 | 20.27 | | 6,240.30 |
| 12/07 | ACH DEBIT | 4,887.86 | | 1,352.44 |
| | PAYCHEX TPS     TAXES    33307200000622X Dec 07 | | | |
| 12/07 | CHECK NO:     2176 | 640.00 | | 712.44 |
| 12/07 | CHECK NO:     3527 | 493.88 | | 218.56 |
| 12/07 | CHECK NO:     3610 | 485.69 | | 267.13- |
| 12/07 | CHECK NO:     3561 | 476.06 | | 743.19- |
| 12/07 | CHECK NO:     3578 | 424.91 | | 1,168.10- |
| 12/07 | CHECK NO:     3580 | 344.66 | | 1,512.76- |
| 12/07 | CHECK NO:     3532 | 317.94 | | 1,830.70- |
| 12/07 | CHECK NO:     3537 | 303.93 | | 2,134.63- |
| 12/07 | CHECK NO:     2178 | 300.00 | | 2,434.63- |
| 12/07 | CHECK NO:     3584 | 288.90 | | 2,723.53- |
| 12/07 | CHECK NO:     3529 | 250.99 | | 2,974.52- |
| 12/07 | CHECK NO:     3589 | 239.97 | | 3,214.49- |
| 12/07 | CHECK NO:     3533 | 183.22 | | 3,397.71- |
| 12/07 | ACH DEBIT | 161.69 | | 3,559.40- |
| | PAYCHEX CGS     GARNISH   COL0022052463   Dec 07 | | | |
| 12/07 | CHECK NO:     3605 | 148.75 | | 3,708.15- |
| 12/07 | CHECK NO:     3543 | 132.21 | | 3,840.36- |
| 12/07 | CHECK NO:     3559 | 129.47 | | 3,969.83- |
| 12/07 | CHECK NO:     3548 | 76.18 | | 4,046.01- |
| 12/07 | CHECK NO:     3547 | 35.30 | | 4,081.31- |
| 12/08 | ELECTRONIC CREDIT | | 316.82 | 3,764.49- |
| | BANKCARD      MTOT DEP  422369792300005 Dec 08 | | | |
| 12/08 | ELECTRONIC CREDIT | | 242.62 | 3,521.87- |
| | AMERICAN EXPRESS SETTLEMENT 6317357143    Dec 08 | | | |
| 12/08 | MISC DEPOSIT | | 161.69 | 3,360.18- |
| 12/08 | RETURN CHECK | | 485.69 | 2,874.49- |
| 12/08 | RETURN CHECK | | 476.06 | 2,398.43- |

**CHECKING ACTIVITY**                                                              **Continued**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/08 | RETURN CHECK | | 424.91 | 1,973.52- |
| 12/08 | RETURN CHECK | | 344.66 | 1,628.86- |
| 12/08 | RETURN CHECK | | 317.94 | 1,310.92- |
| 12/08 | RETURN CHECK | | 303.93 | 1,006.99- |
| 12/08 | RETURN CHECK | | 300.00 | 706.99- |
| 12/08 | RETURN CHECK | | 288.90 | 418.09- |
| 12/08 | RETURN CHECK | | 239.97 | 178.12- |
| 12/08 | RETURN CHECK | | 183.22 | 5.10 |
| 12/08 | RETURN CHECK | | 148.75 | 153.85 |
| 12/08 | RETURN CHECK | | 132.21 | 286.06 |
| 12/08 | RETURN CHECK | | 129.47 | 415.53 |
| 12/08 | RETURN CHECK | | 76.18 | 491.71 |
| 12/08 | RETURN CHECK | | 35.30 | 527.01 |
| 12/08 | OVERDRAFT CHARGE | 480.00 | | 47.01 |
| 12/08 | CHECK NO:    3582 | 292.10 | | 245.09- |
| 12/08 | CHECK NO:    2177 | 640.00 | | 885.09- |
| 12/08 | CHECK NO:    2179 | 500.00 | | 1,385.09- |
| 12/08 | CHECK NO:    3583 | 349.55 | | 1,734.64- |
| 12/08 | CHECK NO:    3587 | 326.35 | | 2,060.99- |
| 12/08 | CHECK NO:    3574 | 326.27 | | 2,387.26- |
| 12/08 | CHECK NO:    3593 | 286.47 | | 2,673.73- |
| 12/08 | CHECK NO:    3567 | 273.81 | | 2,947.54- |
| 12/08 | CHECK NO:    3570 | 256.72 | | 3,204.26- |
| 12/08 | CHECK NO:    3601 | 60.17 | | 3,264.43- |
| 12/08 | SERVICE CHARGE ACCT ANALYSIS DIRECT DB | 401.44 | | 3,665.87- |
| 12/09 | DEPOSIT | | 4,005.00 | 339.13 |
| 12/09 | TRANSFER CREDIT TRANSFER FROM CHECKING       Dec 09 009948582026 VIA CBusOL Re # 054652 | | 151.87 | 491.00 |
| 12/09 | OVERDRAFT CHARGE | 270.00 | | 221.00 |
| 12/09 | CHECK NO:    3525 | 674.08 | | 453.08- |
| 12/09 | CHECK NO:    3573 | 674.08 | | 1,127.16- |
| 12/09 | CHECK NO:    3572 | 543.36 | | 1,670.52- |
| 12/09 | CHECK NO:    3575 | 493.88 | | 2,164.40- |
| 12/09 | CHECK NO:    3565 | 458.44 | | 2,622.84- |
| 12/09 | CHECK NO:    3608 | 380.89 | | 3,003.73- |
| 12/09 | CHECK NO:    3585 | 339.31 | | 3,343.04- |
| 12/09 | CHECK NO:    3571 | 333.23 | | 3,676.27- |
| 12/09 | CHECK NO:    3579 | 281.36 | | 3,957.63- |
| 12/09 | CHECK NO:    3577 | 258.62 | | 4,216.25- |
| 12/09 | CHECK NO:    3581 | 211.46 | | 4,427.71- |
| 12/09 | CHECK NO:    3576 | 133.31 | | 4,561.02- |
| 12/09 | CHECK NO:    3586 | 132.75 | | 4,693.77- |
| 12/09 | CHECK NO:    3596 | 126.46 | | 4,820.23- |
| 12/09 | CHECK NO:    3592 | 103.33 | | 4,923.56- |
| 12/09 | CHECK NO:    3591 | 101.41 | | 5,024.97- |
| 12/09 | CHECK NO:    3588 | 88.52 | | 5,113.49- |
| 12/09 | CHECK NO:    3595 | 86.79 | | 5,200.28- |
| 12/09 | CHECK NO:    3604 | 66.59 | | 5,266.87- |
| 12/09 | ACH DEBIT DISCOVER NETWORK  SETTLEMENT 601101627405283 Dec 09 | 53.97 | | 5,320.84- |
| 12/09 | CHECK NO:    3590 | 50.30 | | 5,371.14- |
| 12/09 | CHECK NO:    2574 | 45.15 | | 5,416.29- |
| 12/09 | CHECK NO:    3606 | 29.98 | | 5,446.27- |
| 12/10 | MISC DEPOSIT | | 53.97 | 5,392.30- |
| 12/10 | RETURN CHECK | | 674.08 | 4,718.22- |
| 12/10 | RETURN CHECK | | 674.08 | 4,044.14- |
| 12/10 | RETURN CHECK | | 543.36 | 3,500.78- |
| 12/10 | RETURN CHECK | | 493.88 | 3,006.90- |
| 12/10 | RETURN CHECK | | 458.44 | 2,548.46- |
| 12/10 | RETURN CHECK | | 380.89 | 2,167.57- |
| 12/10 | RETURN CHECK | | 339.31 | 1,828.26- |
| 12/10 | RETURN CHECK | | 333.23 | 1,495.03- |
| 12/10 | RETURN CHECK | | 281.36 | 1,213.67- |
| 12/10 | RETURN CHECK | | 211.46 | 1,002.21- |
| 12/10 | RETURN CHECK | | 133.31 | 868.90- |
| 12/10 | RETURN CHECK | | 132.75 | 736.15- |
| 12/10 | RETURN CHECK | | 126.46 | 609.69- |

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 12/10 | RETURN CHECK | | 103.33 | 506.36- |
| 12/10 | RETURN CHECK | | 101.41 | 404.95- |
| 12/10 | RETURN CHECK | | 88.52 | 316.43- |
| 12/10 | RETURN CHECK | | 86.79 | 229.64- |
| 12/10 | RETURN CHECK | | 66.59 | 163.05- |
| 12/10 | RETURN CHECK | | 50.30 | 112.75- |
| 12/10 | RETURN CHECK | | 45.15 | 67.60- |
| 12/10 | RETURN CHECK | | 29.98 | 37.62- |
| 12/10 | OVERDRAFT CHARGE | 600.00 | | 637.62- |
| 12/10 | ACH DEBIT<br>PAYCHEX EIB    INVOICE  X33217700000765 Dec 10 | 962.72 | | 1,600.34- |
| 12/10 | CHECK NO:     2145 | 585.00 | | 2,185.34- |
| 12/10 | CHECK NO:     3519 | 246.53 | | 2,431.87- |
| 12/11 | DEPOSIT | | 2,413.00 | 18.87- |
| 12/11 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP  422369792300005 Dec 11 | | 39.07 | 20.20 |
| 12/11 | OVERDRAFT CHARGE | 90.00 | | 69.80- |
| 12/11 | CHECK NO:     3600 | 44.25 | | 114.05- |
| 12/11 | CHECK NO:     3598 | 17.52 | | 131.57- |
| 12/14 | DEPOSIT | | 7,244.00 | 7,112.43 |
| 12/14 | DEPOSIT | | 5,530.00 | 12,642.43 |
| 12/14 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143    Dec 14 | | 2,155.30 | 14,797.73 |
| 12/14 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143    Dec 14 | | 799.06 | 15,596.79 |
| 12/14 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Dec 14<br>009948582026 VIA CBusOL Re # 044478 | | 100.00 | 15,696.79 |
| 12/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Dec 14<br>VIA CBUSOL        REFERENCE # 044481 | 1,500.00 | | 14,196.79 |
| 12/14 | WITHDRAWAL | 500.00 | | 13,696.79 |
| 12/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Dec 14<br>VIA CBUSOL        REFERENCE # 044480 | 100.00 | | 13,596.79 |
| 12/14 | OVERDRAFT CHARGE | 30.00 | | 13,566.79 |
| 12/14 | CHECK NO:     3657 | 480.56 | | 13,086.23 |
| 12/14 | CHECK NO:     3630 | 338.92 | | 12,747.31 |
| 12/14 | CHECK NO:     3597 | 76.02 | | 12,671.29 |
| 12/14 | CHECK NO:     3645 | 61.69 | | 12,609.60 |
| 12/14 | CHECK NO:     3658 | 787.97 | | 11,821.63 |
| 12/14 | CHECK NO:     3002 | 721.32 | | 11,100.31 |
| 12/14 | CHECK NO:     3660 | 721.32 | | 10,378.99 |
| 12/14 | CHECK NO:     3620 | 674.08 | | 9,704.91 |
| 12/14 | CHECK NO:     2143 | 640.00 | | 9,064.91 |
| 12/14 | CHECK NO:     2166 | 640.00 | | 8,424.91 |
| 12/14 | CHECK NO:     3656 | 545.12 | | 7,879.79 |
| 12/14 | CHECK NO:     3622 | 540.50 | | 7,339.29 |
| 12/14 | CHECK NO:     3232 | 326.31 | | 7,012.98 |
| 12/14 | CHECK NO:     3652 | 281.06 | | 6,731.92 |
| 12/14 | CHECK NO:     3623 | 217.38 | | 6,514.54 |
| 12/14 | CHECK NO:     3602 | 66.55 | | 6,447.99 |
| 12/14 | CHECK NO:     3651 | 28.95 | | 6,419.04 |
| 12/14 | ACH DEBIT<br>PAYCHEX TPS     TAXES     33394700000372X Dec 14 | 4,934.80 | | 1,484.24 |
| 12/14 | CHECK NO:     3573 | 674.08 | | 810.16 |
| 12/14 | CHECK NO:     3572 | 543.36 | | 266.80 |
| 12/14 | CHECK NO:     3575 | 493.88 | | 227.08- |
| 12/14 | CHECK NO:     3565 | 458.44 | | 685.52- |
| 12/14 | CHECK NO:     3608 | 380.89 | | 1,066.41- |
| 12/14 | CHECK NO:     3585 | 339.31 | | 1,405.72- |
| 12/14 | CHECK NO:     3581 | 211.46 | | 1,617.18- |
| 12/14 | CHECK NO:     3568 | 208.69 | | 1,825.87- |
| 12/14 | ACH DEBIT<br>PAYCHEX CGS     GARNISH  COL0022146707  Dec 14 | 161.69 | | 1,987.56- |
| 12/14 | ACH DEBIT<br>PAYCHEX CGS     GARNISH  COL0022146706  Dec 14 | 161.69 | | 2,149.25- |
| 12/14 | CHECK NO:     3576 | 133.31 | | 2,282.56- |
| 12/14 | CHECK NO:     3586 | 132.75 | | 2,415.31- |
| 12/14 | CHECK NO:     3596 | 126.46 | | 2,541.77- |
| 12/14 | CHECK NO:     3569 | 115.50 | | 2,657.27- |

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 12/14 | CHECK NO: | 3591 | 101.41 | | 2,758.68- |
| 12/14 | CHECK NO: | 3588 | 88.52 | | 2,847.20- |
| 12/14 | CHECK NO: | 3595 | 86.79 | | 2,933.99- |
| 12/14 | CHECK NO: | 3590 | 50.30 | | 2,984.29- |
| 12/14 | CHECK NO: | 3646 | 50.26 | | 3,034.55- |
| 12/14 | CHECK NO: | 3606 | 29.98 | | 3,064.53- |
| 12/15 | TRANSFER CREDIT            Dec 15<br>TRANSFER FROM CHECKING<br>009948582026 VIA CBusOL Re # 016614 | | | 2,500.00 | 564.53- |
| 12/15 | ELECTRONIC CREDIT            Dec 15<br>BANKCARD     MTOT DEP  422369792300005 Dec 15 | | | 577.58 | 13.05 |
| 12/15 | ELECTRONIC CREDIT            Dec 15<br>AMERICAN EXPRESS  SETTLEMENT 6317357143 | | | 30.87 | 43.92 |
| 12/15 | OVERDRAFT CHARGE | | 480.00 | | 436.08- |
| 12/15 | CHECK NO: | 3659 | 485.69 | | 921.77- |
| 12/15 | CHECK NO: | 3626 | 483.57 | | 1,405.34- |
| 12/15 | CHECK NO: | 3635 | 352.02 | | 1,757.36- |
| 12/15 | CHECK NO: | 3631 | 341.07 | | 2,098.43- |
| 12/15 | CHECK NO: | 3632 | 334.45 | | 2,432.88- |
| 12/15 | CHECK NO: | 3627 | 333.37 | | 2,766.25- |
| 12/15 | CHECK NO: | 3633 | 324.14 | | 3,090.39- |
| 12/15 | CHECK NO: | 3617 | 316.00 | | 3,406.39- |
| 12/15 | CHECK NO: | 3621 | 313.47 | | 3,719.86- |
| 12/15 | CHECK NO: | 3628 | 300.35 | | 4,020.21- |
| 12/15 | CHECK NO: | 2146 | 300.00 | | 4,320.21- |
| 12/15 | CHECK NO: | 3613 | 295.87 | | 4,616.08- |
| 12/15 | CHECK NO: | 3625 | 275.70 | | 4,891.78- |
| 12/15 | CHECK NO: | 3615 | 238.86 | | 5,130.64- |
| 12/15 | CHECK NO: | 3471 | 222.24 | | 5,352.88- |
| 12/15 | CHECK NO: | 3566 | 217.53 | | 5,570.41- |
| 12/15 | CHECK NO: | 3518 | 212.84 | | 5,783.25- |
| 12/15 | CHECK NO: | 3641 | 210.86 | | 5,994.11- |
| 12/15 | CHECK NO: | 3634 | 210.08 | | 6,204.19- |
| 12/15 | CHECK NO: | 3640 | 207.26 | | 6,411.45- |
| 12/15 | CHECK NO: | 3639 | 146.74 | | 6,558.19- |
| 12/15 | CHECK NO: | 3636 | 132.25 | | 6,690.44- |
| 12/15 | CHECK NO: | 3654 | 46.61 | | 6,737.05- |
| 12/15 | CHECK NO: | 3643 | 38.97 | | 6,776.02- |
| 12/16 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP  422369792300005 Dec 16 | | | 3,269.01 | 3,507.01- |
| 12/16 | DEPOSIT | | | 2,884.00 | 623.01- |
| 12/16 | DEPOSIT | | | 2,174.00 | 1,550.99 |
| 12/16 | TRANSFER CREDIT            Dec 16<br>TRANSFER FROM CHECKING<br>009951642667 VIA CBusOL Re # 062864 | | | 10.00 | 1,560.99 |
| 12/16 | OVERDRAFT CHARGE | | 600.00 | | 960.99 |
| 12/17 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP  422369792300005 Dec 17 | | | 3,756.59 | 4,717.58 |
| 12/17 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 17 | | | 331.56 | 5,049.14 |
| 12/17 | ELECTRONIC CREDIT<br>DISCOVER NETWORK  SETTLEMENT 601101627405283 Dec 17 | | | 77.88 | 5,127.02 |
| 12/17 | ELECTRONIC CREDIT<br>DISCOVER NETWORK  SETTLEMENT 601101627405283 Dec 17 | | | 25.00 | 5,152.02 |
| 12/17 | WITHDRAWAL | | 5,100.00 | | 52.02 |
| 12/17 | CHECK NO: | 3619 | 543.36 | | 491.34- |
| 12/17 | CHECK NO: | 3618 | 325.29 | | 816.63- |
| 12/17 | CHECK NO: | 3614 | 275.70 | | 1,092.33- |
| 12/17 | CHECK NO: | 3629 | 173.82 | | 1,266.15- |
| 12/17 | CHECK NO: | 3624 | 144.95 | | 1,411.10- |
| 12/17 | CHECK NO: | 3655 | 36.63 | | 1,447.73- |
| 12/17 | CHECK NO: | 3523 | 341.11 | | 1,788.84- |
| 12/18 | TRANSFER CREDIT            Dec 18<br>TRANSFER FROM CHECKING<br>009948582026 VIA CBusOL Re # 023542 | | | 3,370.00 | 1,581.16 |
| 12/18 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP  422369792300005 Dec 18 | | | 1,587.38 | 3,168.54 |
| 12/18 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 18 | | | 1,566.73 | 4,735.27 |
| 12/18 | TRANSFER CREDIT            Dec 18<br>TRANSFER FROM CHECKING<br>009948582026 VIA CBusOL Re # 023491 | | | 100.00 | 4,835.27 |

**CHECKING ACTIVITY**                                                                      **Continued**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/18 | WITHDRAWAL | 3,337.00 | | 1,498.27 |
| 12/18 | TRANSFER DEBIT | 1,000.00 | | 498.27 |
| | TRANSFER TO CHECKING          Dec 18 | | | |
| | VIA CBUSOL          REFERENCE # 023503 | | | |
| 12/18 | OVERDRAFT CHARGE | 180.00 | | 318.27 |
| 12/18 | CHECK NO:     2181 | 255.00 | | 63.27 |
| 12/18 | CHECK NO:     2182 | 205.00 | | 141.73- |
| 12/18 | CHECK NO:     2180 | 500.00 | | 641.73- |
| 12/18 | CHECK NO:     3522 | 88.23 | | 729.96- |
| 12/18 | CHECK NO:     3647 | 47.42 | | 777.38- |
| 12/21 | DEPOSIT | | 2,563.00 | 1,785.62 |
| 12/21 | ELECTRONIC CREDIT | | 2,227.54 | 4,013.16 |
| | BANKCARD          MTOT DEP  422369792300005 Dec 21 | | | |
| 12/21 | ELECTRONIC CREDIT | | 1,952.51 | 5,965.67 |
| | BANKCARD          MTOT DEP  422369792300005 Dec 21 | | | |
| 12/21 | ELECTRONIC CREDIT | | 1,697.49 | 7,663.16 |
| | AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 21 | | | |
| 12/21 | ELECTRONIC CREDIT | | 496.89 | 8,160.05 |
| | AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 21 | | | |
| 12/21 | WITHDRAWAL | 2,000.00 | | 6,160.05 |
| 12/21 | TRANSFER DEBIT | 1,000.00 | | 5,160.05 |
| | TRANSFER TO CHECKING          Dec 21 | | | |
| | VIA CBUSOL          REFERENCE # 086193 | | | |
| 12/21 | OVERDRAFT CHARGE | 90.00 | | 5,070.05 |
| 12/21 | CHECK NO:     3704 | 682.91 | | 4,387.14 |
| 12/21 | CHECK NO:     3678 | 292.10 | | 4,095.04 |
| 12/21 | CHECK NO:     3637 | 239.97 | | 3,855.07 |
| 12/21 | CHECK NO:     3686 | 239.97 | | 3,615.10 |
| 12/21 | CHECK NO:     3670 | 674.08 | | 2,941.02 |
| 12/21 | CHECK NO:     3702 | 545.12 | | 2,395.90 |
| 12/21 | CHECK NO:     3699 | 310.18 | | 2,085.72 |
| 12/21 | CHECK NO:     3698 | 103.80 | | 1,981.92 |
| 12/21 | CHECK NO:     3687 | 91.48 | | 1,890.44 |
| 12/21 | CHECK NO:     3650 | 57.67 | | 1,832.77 |
| 12/21 | ACH DEBIT | 9,644.38 | | 7,811.61- |
| | PAYCHEX TPS          TAXES    33485600000804X Dec 21 | | | |
| 12/21 | CHECK NO:     3612 | 464.46 | | 8,276.07- |
| 12/21 | CHECK NO:     3393 | 339.22 | | 8,615.29- |
| 12/21 | CHECK NO:     3571 | 333.23 | | 8,948.52- |
| 12/21 | CHECK NO:     3532 | 317.94 | | 9,266.46- |
| 12/21 | CHECK NO:     3665 | 302.25 | | 9,568.71- |
| 12/21 | CHECK NO:     3680 | 288.90 | | 9,857.61- |
| 12/21 | CHECK NO:     3681 | 286.22 | | 10,143.83- |
| 12/21 | CHECK NO:     3675 | 270.00 | | 10,413.83- |
| 12/21 | CHECK NO:     3664 | 249.06 | | 10,662.89- |
| 12/21 | CHECK NO:     3673 | 249.06 | | 10,911.95- |
| 12/21 | CHECK NO:     3667 | 201.75 | | 11,113.70- |
| 12/21 | CHECK NO:     3685 | 170.68 | | 11,284.38- |
| 12/21 | ACH DEBIT | 161.69 | | 11,446.07- |
| | PAYCHEX CGS          GARNISH  COL0022240793  Dec 21 | | | |
| 12/21 | CHECK NO:     3700 | 132.87 | | 11,578.94- |
| 12/21 | CHECK NO:     3701 | 99.89 | | 11,678.83- |
| 12/21 | CHECK NO:     3653 | 76.45 | | 11,755.28- |
| 12/21 | CHECK NO:     3616 | 52.39 | | 11,807.67- |
| 12/22 | ELECTRONIC CREDIT | | 4,736.98 | 7,070.69- |
| | BANKCARD          MTOT DEP  422369792300005 Dec 22 | | | |
| 12/22 | ELECTRONIC CREDIT | | 246.89 | 6,823.80- |
| | AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 22 | | | |
| 12/22 | OVERDRAFT CHARGE | 360.00 | | 7,183.80- |
| 12/22 | CHECK NO:     3690 | 32.13 | | 7,215.93- |
| 12/22 | CHECK NO:     2148 | 640.00 | | 7,855.93- |
| 12/22 | CHECK NO:     2183 | 500.00 | | 8,355.93- |
| 12/22 | CHECK NO:     3578 | 424.91 | | 8,780.84- |
| 12/22 | CHECK NO:     3674 | 424.91 | | 9,205.75- |
| 12/22 | CHECK NO:     3676 | 359.20 | | 9,564.95- |
| 12/22 | CHECK NO:     3580 | 344.66 | | 9,909.61- |
| 12/22 | CHECK NO:     3683 | 334.09 | | 10,243.70- |
| 12/22 | CHECK NO:     3679 | 332.54 | | 10,576.24- |
| 12/22 | CHECK NO:     3671 | 321.14 | | 10,897.38- |
| 12/22 | CHECK NO:     2185 | 300.00 | | 11,197.38- |
| 12/22 | CHECK NO:     3663 | 291.18 | | 11,488.56- |

## CHECKING ACTIVITY                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/22 | CHECK NO:        3584 | 288.90 | | 11,777 46- |
| 12/22 | CHECK NO:        3689 | 278.84 | | 12,056.30- |
| 12/22 | CHECK NO:        3688 | 199.48 | | 12,255.78- |
| 12/22 | CHECK NO:        3682 | 170.68 | | 12,426.46- |
| 12/22 | CHECK NO:        2184 | 150.00 | | 12,576.46- |
| 12/22 | CHECK NO:        3605 | 148.75 | | 12,725.21- |
| 12/23 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP 422369792300005 Dec 23 | | 6,206.84 | 6,518.37- |
| 12/23 | ELECTRONIC CREDIT<br>DISCOVER NETWORK  SETTLEMENT 601101627405283 Dec 23 | | 33.85 | 6,484.52- |
| 12/23 | RETURN CHECK | | 640.00 | 5,844.52- |
| 12/23 | RETURN CHECK | | 500.00 | 5,344.52- |
| 12/23 | RETURN CHECK | | 424.91 | 4,919.61- |
| 12/23 | RETURN CHECK | | 424.91 | 4,494.70- |
| 12/23 | RETURN CHECK | | 359.20 | 4,135.50- |
| 12/23 | RETURN CHECK | | 344.66 | 3,790.84- |
| 12/23 | RETURN CHECK | | 334.09 | 3,456.75- |
| 12/23 | RETURN CHECK | | 332.54 | 3,124.21- |
| 12/23 | RETURN CHECK | | 321.14 | 2,803.07- |
| 12/23 | RETURN CHECK | | 300.00 | 2,503.07- |
| 12/23 | RETURN CHECK | | 291.18 | 2,211.89- |
| 12/23 | RETURN CHECK | | 288.90 | 1,922.99- |
| 12/23 | RETURN CHECK | | 278.84 | 1,644.15- |
| 12/23 | RETURN CHECK | | 199.48 | 1,444.67- |
| 12/23 | RETURN CHECK | | 170.68 | 1,273.99- |
| 12/23 | RETURN CHECK | | 150.00 | 1,123.99- |
| 12/23 | RETURN CHECK | | 148.75 | 975.24- |
| 12/23 | RETURN CHECK | | 32.13 | 943.11- |
| 12/23 | OVERDRAFT CHARGE | 540.00 | | 1,483.11- |
| 12/23 | CHECK NO:        3706 | 721.32 | | 2,204.43- |
| 12/23 | CHECK NO:        3669 | 543.36 | | 2,747.79- |
| 12/23 | CHECK NO:        3672 | 493.88 | | 3,241.67- |
| 12/23 | CHECK NO:        3705 | 485.69 | | 3,727.36- |
| 12/23 | CHECK NO:        3579 | 281.36 | | 4,008.72- |
| 12/23 | CHECK NO:        3668 | 272.97 | | 4,281.69- |
| 12/23 | CHECK NO:        3662 | 244.87 | | 4,526.56- |
| 12/23 | CHECK NO:        3677 | 208.69 | | 4,735.25- |
| 12/23 | CHECK NO:        3528 | 144.95 | | 4,880.20- |
| 12/23 | CHECK NO:        3666 | 79.65 | | 4,959.85- |
| 12/23 | CHECK NO:        3691 | 62.12 | | 5,021.97- |
| 12/23 | CHECK NO:        3697 | 53.88 | | 5,075.85- |
| 12/24 | ELECTRONIC CREDIT<br>PAYCHEX TPS     TAXES     33547500005525X Dec 24 | | 4,045.37 | 1,030.48- |
| 12/24 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP 422369792300005 Dec 24 | | 1,451.23 | 420.75 |
| 12/24 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 24 | | 916.84 | 1,337.59 |
| 12/24 | ELECTRONIC CREDIT<br>PAYCHEX TPS     TAXES     33546200007850X Dec 24 | | 795.24 | 2,132.83 |
| 12/24 | OVERDRAFT CHARGE | 360.00 | | 1,772.83 |
| 12/28 | DEPOSIT | | 5,726.00 | 7,498.83 |
| 12/28 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP 422369792300005 Dec 28 | | 2,561.52 | 10,060.35 |
| 12/28 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP 422369792300005 Dec 28 | | 1,652.72 | 11,713.07 |
| 12/28 | ELECTRONIC CREDIT<br>BANKCARD     MTOT DEP 422369792300005 Dec 28 | | 1,160.83 | 12,873.90 |
| 12/28 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 28 | | 1,124.66 | 13,998.56 |
| 12/28 | DEPOSIT | | 731.00 | 14,729.56 |
| 12/28 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 28 | | 289.62 | 15,019.18 |
| 12/28 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 28 | | 82.21 | 15,101.39 |
| 12/28 | TRANSFER DEBIT<br>TRANSFER TO CHECKING     Dec 28<br>VIA CBUSOL     REFERENCE # 070097 | 8,384.99 | | 6,716.40 |
| 12/28 | CHECK NO:        3734 | 239.97 | | 6,476.43 |
| 12/28 | CHECK NO:        3755 | 721.32 | | 5,755.11 |
| 12/28 | CHECK NO:        3753 | 682.91 | | 5,072.20 |
| 12/28 | CHECK NO:        3751 | 545.12 | | 4,527.08 |
| 12/28 | CHECK NO:        3716 | 493.88 | | 4,033.20 |

## CHECKING ACTIVITY                                                                                    Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 12/28 | CHECK NO: | 3748 | 242.38 | | 3,790.82 |
| 12/28 | ACH DEBIT | | 4,850.98 | | 1,060.16- |
| | PAYCHEX TPS     TAXES     33559000000919X Dec 28 | | | | |
| 12/28 | CHECK NO: | 3714 | 674.08 | | 1,734.24- |
| 12/28 | CHECK NO: | 3713 | 627.45 | | 2,361.69- |
| 12/28 | CHECK NO: | 2186 | 500.00 | | 2,861.69- |
| 12/28 | CHECK NO: | 3752 | 485.05 | | 3,346.74- |
| 12/28 | CHECK NO: | 3721 | 424.91 | | 3,771.65- |
| 12/28 | CHECK NO: | 3715 | 328.81 | | 4,100.46- |
| 12/28 | CHECK NO: | 3731 | 321.17 | | 4,421.63- |
| 12/28 | CHECK NO: | 3728 | 298.86 | | 4,720.49- |
| 12/28 | CHECK NO: | 3727 | 288.90 | | 5,009.39- |
| 12/28 | CHECK NO: | 3722 | 264.72 | | 5,274.11- |
| 12/28 | CHECK NO: | 3711 | 256.72 | | 5,530.83- |
| 12/28 | CHECK NO: | 3720 | 256.72 | | 5,787.55- |
| 12/28 | CHECK NO: | 3719 | 249.06 | | 6,036.61- |
| 12/28 | CHECK NO: | 3709 | 243.97 | | 6,280.58- |
| 12/28 | CHECK NO: | 3737 | 207.36 | | 6,487.94- |
| 12/28 | CHECK NO: | 3724 | 183.22 | | 6,671.16- |
| 12/28 | CHECK NO: | 3733 | 183.22 | | 6,854.38- |
| 12/28 | CHECK NO: | 3736 | 174.19 | | 7,028.57- |
| 12/28 | ACH DEBIT | | 161.69 | | 7,190.26- |
| | PAYCHEX CGS     GARNISH     COL0022334306  Dec 28 | | | | |
| 12/28 | CHECK NO: | 3735 | 143.97 | | 7,334.23- |
| 12/28 | CHECK NO: | 3718 | 103.22 | | 7,437.45- |
| 12/28 | CHECK NO: | 3750 | 99.89 | | 7,537.34- |
| 12/28 | CHECK NO: | 3739 | 75.66 | | 7,613.00- |
| 12/28 | CHECK NO: | 3648 | 38.81 | | 7,651.81- |
| 12/28 | CHECK NO: | 3696 | 17.80 | | 7,669.61- |
| 12/29 | MISC DEPOSIT | | | 4,850.98 | 2,818.63- |
| 12/29 | ELECTRONIC CREDIT | | | 2,366.74 | 451.89- |
| | BANKCARD     MTOT DEP  422369792300005 Dec 29 | | | | |
| 12/29 | MISC DEPOSIT | | | 161.69 | 290.20- |
| 12/29 | ELECTRONIC CREDIT | | | 22.00 | 268.20- |
| | DISCOVER NETWORK  SETTLEMENT 601101627405283 Dec 29 | | | | |
| 12/29 | RETURN CHECK | | | 288.90 | 20.70 |
| 12/29 | RETURN CHECK | | | 264.72 | 285.42 |
| 12/29 | RETURN CHECK | | | 256.72 | 542.14 |
| 12/29 | RETURN CHECK | | | 256.72 | 798.86 |
| 12/29 | RETURN CHECK | | | 249.06 | 1,047.92 |
| 12/29 | RETURN CHECK | | | 243.97 | 1,291.89 |
| 12/29 | RETURN CHECK | | | 207.36 | 1,499.25 |
| 12/29 | RETURN CHECK | | | 183.22 | 1,682.47 |
| 12/29 | RETURN CHECK | | | 174.19 | 1,856.66 |
| 12/29 | RETURN CHECK | | | 143.97 | 2,000.63 |
| 12/29 | RETURN CHECK | | | 103.22 | 2,103.85 |
| 12/29 | RETURN CHECK | | | 99.89 | 2,203.74 |
| 12/29 | RETURN CHECK | | | 75.66 | 2,279.40 |
| 12/29 | RETURN CHECK | | | 38.81 | 2,318.21 |
| 12/29 | RETURN CHECK | | | 17.80 | 2,336.01 |
| 12/29 | OVERDRAFT CHARGE | | 510.00 | | 1,826.01 |
| 12/29 | CHECK NO: | 3738 | 17.35 | | 1,808.66 |
| 12/29 | CHECK NO: | 3723 | 363.34 | | 1,445.32 |
| 12/29 | CHECK NO: | 3684 | 355.61 | | 1,089.71 |
| 12/29 | CHECK NO: | 3726 | 323.98 | | 765.73 |
| 12/29 | CHECK NO: | 3710 | 271.91 | | 493.82 |
| 12/29 | CHECK NO: | 3732 | 223.23 | | 270.59 |
| 12/29 | CHECK NO: | 3708 | 222.24 | | 48.35 |
| 12/29 | CHECK NO: | 3740 | 120.95 | | 72.60- |
| 12/29 | CHECK NO: | 3599 | 50.13 | | 122.73- |
| 12/29 | CHECK NO: | 3743 | 48.73 | | 171.46- |
| 12/29 | CHECK NO: | 3695 | 48.19 | | 219.65- |
| 12/30 | ELECTRONIC CREDIT | | | 1,797.16 | 1,577.51 |
| | AMERICAN EXPRESS  SETTLEMENT 6317357143     Dec 30 | | | | |
| 12/30 | DEPOSIT | | | 1,414.00 | 2,991.51 |
| 12/30 | ELECTRONIC CREDIT | | | 502.80 | 3,494.31 |
| | BANKCARD     MTOT DEP  422369792300005 Dec 30 | | | | |
| 12/30 | RETURN CHECK | | | 120.95 | 3,615.26 |
| 12/30 | RETURN CHECK | | | 48.19 | 3,663.45 |

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/30 | WITHDRAWAL | 1,636.39 | | 2,027.06 |
| 12/30 | TRANSFER DEBIT | 1,100.00 | | 927.06 |
| | TRANSFER TO CHECKING          Dec 30 | | | |
| | VIA CBUSOL          REFERENCE # 030575 | | | |
| 12/30 | OVERDRAFT CHARGE | 60.00 | | 867.06 |
| 12/30 | CHECK NO:      2187 | 300.00 | | 567.06 |
| 12/30 | CHECK NO:      3717 | 117.36 | | 449.70 |
| 12/30 | CHECK NO:      3707 | 354.32 | | 95.38 |
| 12/30 | CHECK NO:      3712 | 317.45 | | 222.07- |
| 12/30 | CHECK NO:      3694 | 47.97 | | 270.04- |
| 12/30 | CHECK NO:      3742 | 8.65 | | 278.69- |
| 12/31 | DEPOSIT | | 2,448.00 | 2,169.31 |
| 12/31 | DEPOSIT | | 750.00 | 2,919.31 |
| 12/31 | OVERDRAFT CHARGE | 30.00 | | 2,889.31 |
| 12/31 | CHECK NO:      3725 | 292.10 | | 2,597.21 |
| 12/31 | CHECK NO:      3746 | 45.18 | | 2,552.03 |
| 12/31 | CHECK NO:      3744 | 14.78 | | 2,537.25 |
| | **Total Debits/Credits** | **139,683.19** | **141,649.22** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 2114 | 12/01 | 390.00 | 3528 | 12/23 | 144.95 | 3573 | 12/09 | 674.08 | 3602 | 12/14 | 66.55 |
| 2143* | 12/14 | 640.00 | 3529 | 12/02 | 250.99 | 3573 | 12/14 | 674.08 | 3603 | 12/07 | 310.35 |
| 2144 | 12/04 | 375.00 | 3529 | 12/07 | 250.99 | 3574 | 12/08 | 326.27 | 3604 | 12/09 | 66.59 |
| 2145 | 12/10 | 585.00 | 3530 | 12/01 | 424.91 | 3575 | 12/09 | 493.88 | 3605 | 12/07 | 148.75 |
| 2146 | 12/15 | 300.00 | 3531 | 12/01 | 330.48 | 3575 | 12/14 | 493.88 | 3605 | 12/22 | 148.75 |
| 2148* | 12/22 | 640.00 | 3532 | 12/02 | 317.94 | 3576 | 12/09 | 133.31 | 3606 | 12/09 | 29.98 |
| 2166* | 12/14 | 640.00 | 3532 | 12/07 | 317.94 | 3576 | 12/14 | 133.31 | 3606 | 12/14 | 29.98 |
| 2174* | 12/02 | 500.00 | 3532 | 12/21 | 317.94 | 3577 | 12/09 | 258.62 | 3607 | 12/07 | 545.12 |
| 2175 | 12/04 | 300.00 | 3533 | 12/02 | 183.22 | 3578 | 12/07 | 424.91 | 3608 | 12/09 | 380.89 |
| 2176 | 12/07 | 640.00 | 3533 | 12/07 | 183.22 | 3578 | 12/22 | 424.91 | 3608 | 12/14 | 380.89 |
| 2177 | 12/08 | 640.00 | 3534 | 12/01 | 338.92 | 3579 | 12/09 | 281.36 | 3609 | 12/07 | 682.91 |
| 2178 | 12/07 | 300.00 | 3535 | 12/01 | 380.42 | 3579 | 12/23 | 281.36 | 3610 | 12/07 | 485.69 |
| 2179 | 12/08 | 500.00 | 3536 | 12/01 | 334.45 | 3580 | 12/07 | 344.66 | 3611 | 12/07 | 721.32 |
| 2180 | 12/18 | 500.00 | 3537 | 12/02 | 303.93 | 3580 | 12/22 | 344.66 | 3612 | 12/21 | 464.46 |
| 2181 | 12/18 | 255.00 | 3537 | 12/07 | 303.93 | 3581 | 12/09 | 211.46 | 3613 | 12/15 | 295.87 |
| 2182 | 12/18 | 205.00 | 3538 | 12/01 | 200.37 | 3581 | 12/14 | 211.46 | 3614 | 12/17 | 275.70 |
| 2183 | 12/22 | 500.00 | 3539 | 12/01 | 346.90 | 3582 | 12/08 | 292.10 | 3615 | 12/15 | 238.86 |
| 2184 | 12/22 | 150.00 | 3540 | 12/03 | 194.07 | 3583 | 12/08 | 349.55 | 3616 | 12/21 | 52.39 |
| 2185 | 12/22 | 300.00 | 3543* | 12/02 | 132.21 | 3584 | 12/07 | 288.90 | 3617 | 12/15 | 316.00 |
| 2186 | 12/28 | 500.00 | 3543 | 12/07 | 132.21 | 3584 | 12/22 | 288.90 | 3618 | 12/17 | 325.29 |
| 2187 | 12/30 | 300.00 | 3545* | 12/01 | 95.79 | 3585 | 12/09 | 339.31 | 3619 | 12/17 | 543.36 |
| 2574* | 12/09 | 45.15 | 3547* | 12/02 | 35.30 | 3585 | 12/14 | 339.31 | 3620 | 12/14 | 674.08 |
| 3002* | 12/14 | 721.32 | 3547 | 12/07 | 35.30 | 3586 | 12/09 | 132.75 | 3621 | 12/15 | 313.47 |
| 3232* | 12/14 | 326.31 | 3548 | 12/02 | 76.18 | 3586 | 12/14 | 132.75 | 3622 | 12/14 | 540.50 |
| 3393* | 12/02 | 339.22 | 3548 | 12/07 | 76.18 | 3587 | 12/08 | 326.35 | 3623 | 12/14 | 217.38 |
| 3393 | 12/21 | 339.22 | 3551* | 12/01 | 44.97 | 3588 | 12/09 | 88.52 | 3624 | 12/17 | 144.95 |
| 3471* | 12/15 | 222.24 | 3554* | 12/02 | 52.72 | 3588 | 12/14 | 88.52 | 3625 | 12/15 | 275.70 |
| 3509* | 12/03 | 146.42 | 3555 | 12/01 | 74.97 | 3589 | 12/07 | 239.97 | 3626 | 12/15 | 483.57 |
| 3517* | 12/01 | 458.44 | 3557* | 12/03 | 136.20 | 3590 | 12/09 | 50.30 | 3627 | 12/15 | 333.37 |
| 3518 | 12/15 | 212.84 | 3559* | 12/02 | 129.47 | 3590 | 12/14 | 50.30 | 3628 | 12/15 | 300.35 |
| 3519 | 12/02 | 246.53 | 3559 | 12/07 | 129.47 | 3591 | 12/09 | 101.41 | 3629 | 12/17 | 173.82 |
| 3519 | 12/10 | 246.53 | 3561* | 12/02 | 476.06 | 3591 | 12/14 | 101.41 | 3630 | 12/14 | 338.92 |
| 3521* | 12/04 | 111.80 | 3561 | 12/07 | 476.06 | 3592 | 12/09 | 103.33 | 3631 | 12/15 | 341.07 |
| 3522 | 12/02 | 88.23 | 3565* | 12/09 | 458.44 | 3593 | 12/08 | 286.47 | 3632 | 12/15 | 334.45 |
| 3522 | 12/18 | 88.23 | 3565 | 12/14 | 458.44 | 3594 | 12/07 | 20.27 | 3633 | 12/15 | 324.14 |
| 3523 | 12/02 | 341.11 | 3566 | 12/15 | 217.53 | 3595 | 12/09 | 86.79 | 3634 | 12/15 | 210.08 |
| 3523 | 12/17 | 341.11 | 3567 | 12/08 | 273.81 | 3595 | 12/14 | 86.79 | 3635 | 12/15 | 352.02 |
| 3524 | 12/01 | 451.58 | 3568 | 12/14 | 208.69 | 3596 | 12/09 | 126.46 | 3636 | 12/15 | 132.25 |
| 3525 | 12/02 | 674.08 | 3569 | 12/14 | 115.50 | 3596 | 12/14 | 126.46 | 3637 | 12/21 | 239.97 |
| 3525 | 12/09 | 674.08 | 3570 | 12/08 | 256.72 | 3597 | 12/14 | 76.02 | 3639* | 12/15 | 146.74 |
| 3526 | 12/01 | 305.81 | 3571 | 12/09 | 333.23 | 3598 | 12/11 | 17.52 | 3640 | 12/15 | 207.26 |
| 3527 | 12/02 | 493.88 | 3571 | 12/21 | 333.23 | 3599 | 12/29 | 50.13 | 3641 | 12/15 | 210.86 |
| 3527 | 12/07 | 493.88 | 3572 | 12/09 | 543.36 | 3600 | 12/11 | 44.25 | 3643* | 12/15 | 38.97 |
| 3528 | 12/02 | 144.95 | 3572 | 12/14 | 543.36 | 3601 | 12/08 | 60.17 | 3645* | 12/14 | 61.69 |

**CHECKING ACTIVITY**                                                                                                                **Continued**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Checks Paid** | | | | | | |
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 3646 | 12/14 | 50.26 | 3673 | 12/21 | 249.06 | 3700 | 12/21 | 132.87 | 3725 | 12/31 | 292.10 |
| 3647 | 12/18 | 47.42 | 3674 | 12/22 | 424.91 | 3701 | 12/21 | 99.89 | 3726 | 12/29 | 323.98 |
| 3648 | 12/28 | 38.81 | 3675 | 12/21 | 270.00 | 3702 | 12/21 | 545.12 | 3727 | 12/28 | 288.90 |
| 3650* | 12/21 | 57.67 | 3676 | 12/22 | 359.20 | 3704* | 12/21 | 682.91 | 3728 | 12/28 | 298.86 |
| 3651 | 12/14 | 28.95 | 3677 | 12/23 | 208.69 | 3705 | 12/23 | 485.69 | 3731* | 12/28 | 321.17 |
| 3652 | 12/14 | 281.06 | 3678 | 12/21 | 292.10 | 3706 | 12/23 | 721.32 | 3732 | 12/29 | 223.23 |
| 3653 | 12/21 | 76.45 | 3679 | 12/22 | 332.54 | 3707 | 12/30 | 354.32 | 3733 | 12/28 | 183.22 |
| 3654 | 12/15 | 46.61 | 3680 | 12/21 | 288.90 | 3708 | 12/29 | 222.24 | 3734 | 12/28 | 239.97 |
| 3655 | 12/17 | 36.63 | 3681 | 12/21 | 286.22 | 3709 | 12/28 | 243.97 | 3735 | 12/28 | 143.97 |
| 3656 | 12/14 | 545.12 | 3682 | 12/22 | 170.68 | 3710 | 12/29 | 271.91 | 3736 | 12/28 | 174.19 |
| 3657 | 12/14 | 480.56 | 3683 | 12/22 | 334.09 | 3711 | 12/28 | 256.72 | 3737 | 12/28 | 207.36 |
| 3658 | 12/14 | 787.97 | 3684 | 12/29 | 355.61 | 3712 | 12/30 | 317.45 | 3738 | 12/29 | 17.35 |
| 3659 | 12/15 | 485.69 | 3685 | 12/21 | 170.68 | 3713 | 12/28 | 627.45 | 3739 | 12/28 | 75.66 |
| 3660 | 12/14 | 721.32 | 3686 | 12/21 | 239.97 | 3714 | 12/28 | 674.08 | 3740 | 12/29 | 120.95 |
| 3662* | 12/23 | 244.87 | 3687 | 12/21 | 91.48 | 3715 | 12/28 | 328.81 | 3742* | 12/30 | 8.65 |
| 3663 | 12/22 | 291.18 | 3688 | 12/22 | 199.48 | 3716 | 12/28 | 493.88 | 3743 | 12/29 | 48.73 |
| 3664 | 12/21 | 249.06 | 3689 | 12/22 | 278.84 | 3717 | 12/30 | 117.36 | 3744 | 12/31 | 14.78 |
| 3665 | 12/21 | 302.25 | 3690 | 12/22 | 32.13 | 3718 | 12/28 | 103.22 | 3746* | 12/31 | 45.18 |
| 3666 | 12/23 | 79.65 | 3691 | 12/23 | 62.12 | 3719 | 12/28 | 249.06 | 3748* | 12/28 | 242.38 |
| 3667 | 12/21 | 201.75 | 3694* | 12/30 | 47.97 | 3720 | 12/28 | 256.72 | 3750* | 12/28 | 99.89 |
| 3668 | 12/23 | 272.97 | 3695 | 12/29 | 48.19 | 3721 | 12/28 | 424.91 | 3751 | 12/28 | 545.12 |
| 3669 | 12/23 | 543.36 | 3696 | 12/28 | 17.80 | 3722 | 12/28 | 264.72 | 3752 | 12/28 | 485.05 |
| 3670 | 12/21 | 674.08 | 3697 | 12/23 | 53.88 | 3723 | 12/29 | 363.34 | 3753 | 12/28 | 682.91 |
| 3671 | 12/22 | 321.14 | 3698 | 12/21 | 103.80 | 3724 | 12/28 | 183.22 | 3755* | 12/28 | 721.32 |
| 3672 | 12/23 | 493.88 | 3699 | 12/21 | 310.18 | | | | | | |

* Indicates gap in check number sequence        Number Checks Paid:     274        Totaling:        $77,369.79

**CUSTOMER SERVICE INFORMATION**

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking                              877-528-0990              CitiBusiness
                                      (For Speech and Hearing   100 Citibank Drive
                                      Impaired Customers Only   San Antonio, TX 78245-9966
                                      TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

# Amy Ruth's Restaurant
# Reconciliation Summary
### DIP Payroll Acct., Period Ending 12/31/2009

|  | Dec 31, 09 |
|---|---|
| **Beginning Balance** | 6.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 2 items** | -29.00 |
| **Deposits and Credits - 1 item** | 30.00 |
| **Total Cleared Transactions** | 1.00 |
| **Cleared Balance** | **7.00** |
| **Register Balance as of 12/31/2009** | 7.00 |
| **Ending Balance** | 7.00 |

# Amy Ruth's Restaurant
# Reconciliation Detail
### DIP Payroll Acct., Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 12/8/2009 | DEBIT | Citibank, N.A. | X | -19.00 | -19.00 |
| Transfer | 12/16/2009 | | | X | -10.00 | -29.00 |
| Total Checks and Payments | | | | | -29.00 | -29.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 12/14/2009 | | | X | 30.00 | 30.00 |
| Total Deposits and Credits | | | | | 30.00 | 30.00 |
| Total Cleared Transactions | | | | | 1.00 | 1.00 |
| **Cleared Balance** | | | | | 1.00 | 7.00 |
| Register Balance as of 12/31/2009 | | | | | 1.00 | 7.00 |
| **Ending Balance** | | | | | **1.00** | **7.00** |

000001/R1/04F000/0

000
CITIBANK, N. A.
**Account**
**9951642667**
**Statement Period**
**Dec. 1 - Dec. 31, 2009**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page  1  of  2

MORNING STAR RESTAURANT
DBA AMY RUTH'S/DIP PAYROLL ACCOUNT
68 W 120TH ST
NEW YORK            NY 10027-6308

## CitiBusiness® ACCOUNT AS OF DECEMBER 31, 2009

### Relationship Summary:

| | |
|---|---|
| Checking | $7.00 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

## SUGGESTIONS AND RECOMMENDATIONS

*WHEN PLANNING THAT NEXT GETAWAY*
Plan on Citibank's **World Wallet® Service** to make ordering
Foreign Currency easier than ever.
You have access to a wide variety of Foreign Currencies, delivered right to your door
or place of business.
(Anywhere in the Continental U.S).
Visit your nearest Citibank or call 1-800-756-7050
Limits/Fees apply.

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2009 THRU NOVEMBER 30, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9951642667** | | | |
| Average Daily Collected Balance | | | ($2.13) |
| DEPOSIT SERVICES MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| **Total Charges for Services** | | | **$19.00** |
| **Net Service Charge** | | | **$19.00** |

Charges debited from account # 9951642667

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| 9951642667 | | Beginning Balance: | | $6.00 |
| | | Ending Balance: | | $7.00 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 19.00 | | 13.00- |
| 12/14 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Dec 14<br>009948582026 VIA CBusOL Re # 044486 | | 30.00 | 17.00 |
| 12/16 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Dec 16<br>VIA CBUSOL         REFERENCE # 062864 | 10.00 | | 7.00 |
| | **Total Debits/Credits** | **29.00** | **30.00** | |

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

# Amy Ruth's Restaurant
## Profit & Loss
### December 2009

|  | Dec 09 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **Sales** |  |
| Food | 164,698.16 |
| Beverages | 16,256.61 |
| Catering | 23,069.67 |
| Retail | 35.00 |
| **Total Sales** | 204,059.44 |
| **Total Income** | 204,059.44 |
| **Cost of Goods Sold** |  |
| **PURCHASES** |  |
| Food Purchases | 4,353.61 |
| Purchases-Beverages | 4,115.13 |
| Purchases-Cakes and Sweets | 4,169.90 |
| Purchases-Dairy | 646.99 |
| Purchases-Food | 28,349.99 |
| Purchases-Meat | 31,170.72 |
| Purchases-Produce | 5,876.00 |
| Purchases-Seafood | 8,400.55 |
| Paper Goods | 63.00 |
| **Total PURCHASES** | 87,145.89 |
| **Total COGS** | 87,145.89 |
| **Gross Profit** | 116,913.55 |
| **Expense** |  |
| **Miscellaneous** | 5,260.00 |
| **PAYROLL EXPENSE** |  |
| Deductions & Adjustment | -200.00 |
| Cashiers | 3,109.09 |
| Kitchen | 28,431.69 |
| Managers | 14,828.26 |
| Servers | 17,217.11 |
| **Total PAYROLL EXPENSE** | 63,386.15 |
| **PAYROLL TAXES** |  |
| NY MCTMT TD MSC | 18.30 |
| NY Re-empl Svc. | 12.50 |
| Fed'l Unemployment Ins. | 108.20 |
| Fica Expense | 5,770.72 |
| NYS Unemployment Ins. | 671.63 |
| **Total PAYROLL TAXES** | 6,581.35 |
| **BENEFITS** |  |
| Disability Insurance | -110.44 |
| **Total BENEFITS** | -110.44 |
| **CONTROLLABLE EXPENSE** |  |
| Advertising and Promotions | 539.71 |
| Cleaning Expense | 92.49 |
| Credit card fee | 444.39 |
| Equipment Rental | 1,038.95 |
| Linen and Uniforms | 2,073.77 |
| Miscellaneous | 996.28 |
| Music and Entertainment | 137.16 |
| Paper Goods | 20.00 |
| Pest Control | 1,037.58 |
| Repairs and Maintenance | 14,144.27 |
| Rubbish Removal | 3,214.00 |
| Security Services | 3,024.08 |
| **Total CONTROLLABLE EXPENSE** | 26,762.68 |

# Amy Ruth's Restaurant
## Profit & Loss
### December 2009

|  | Dec 09 |
|---|---|
| **GENERAL & ADMIN. EXPENSE** | |
| Withdrawal | 62,731.82 |
| Service Fee | 130.00 |
| Overdraft Charge | 7,590.00 |
| Late fee | 30.00 |
| Accounting Fees | 61.64 |
| Bank Service Charges | 890.58 |
| Consulting Fee | 3,710.00 |
| Insurance | 3,132.00 |
| Legal Fees | 5,537.69 |
| Payroll Service Fees | 962.72 |
| Postage and Delivery | 180.33 |
| Telephone | 3,118.96 |
| GENERAL & ADMIN. EXPENSE - Other | 4,787.76 |
| **Total GENERAL & ADMIN. EXPENSE** | 92,863.50 |
| **OCCUPANCY EXPENSES** | |
| Gas and Electric | 6,336.69 |
| Rent | 21,933.73 |
| Water | 34.91 |
| **Total OCCUPANCY EXPENSES** | 28,305.33 |
| **Total Expense** | 223,048.57 |
| **Net Ordinary Income** | -106,135.02 |
| **Other Income/Expense** | |
| Other Income | |
| Ask My Accountant * | 131,387.50 |
| **Total Other Income** | 131,387.50 |
| **Net Other Income** | 131,387.50 |
| **Net Income** | 25,252.48 |

# Amy Ruth's Restaurant
## Balance Sheet
### As of December 31, 2009

|                                        | Dec 31, 09   |
|----------------------------------------|-------------:|
| **ASSETS**                             |              |
| **Current Assets**                     |              |
| **Checking/Savings**                   |              |
| DIP Payroll Acct.                      | 7.00         |
| DIP Merchant Account                   | -15,173.68   |
| DIP Operating Account                  | -107,437.91  |
| Cash on Hand                           | 62,783.92    |
| Checking Acct.-Citibank                | -336.29      |
| Operating Acct-Citibank                | 25,528.09    |
| Payroll Acct-Citibank                  | 4,567.09     |
| Petty Cash                             | 78.06        |
| **Total Checking/Savings**             | -29,983.72   |
| **Other Current Assets**               |              |
| **Credit Card Receivables**            |              |
| Amex                                   | 3,700.06     |
| Discover                               | 271.91       |
| MC/Visa                                | 21,573.01    |
| **Total Credit Card Receivables**      | 25,544.98    |
| **Employee Advances**                  | 2,630.00     |
| **Inventory**                          |              |
| Food                                   | 3,121.74     |
| **Total Inventory**                    | 3,121.74     |
| **Total Other Current Assets**         | 31,296.72    |
| **Total Current Assets**               | 1,313.00     |
| **Fixed Assets**                       |              |
| **Fixed Assets**                       |              |
| Computer Equipment                     | 3,452.83     |
| Leasehold Improvements                 | 1,945.33     |
| **Total Fixed Assets**                 | 5,398.16     |
| **Total Fixed Assets**                 | 5,398.16     |
| **Other Assets**                       |              |
| Security Deposits                      | 12,620.00    |
| **Total Other Assets**                 | 12,620.00    |
| **TOTAL ASSETS**                       | 19,331.16    |
| **LIABILITIES & EQUITY**               |              |
| **Liabilities**                        |              |
| **Current Liabilities**                |              |
| **Accounts Payable**                   |              |
| Accounts Payable                       | 98,891.84    |
| **Total Accounts Payable**             | 98,891.84    |
| **Other Current Liabilities**          |              |
| Gift certificates                      | 8,660.95     |
| Loans & Exchanges                      | -50,067.40   |
| Party Deposit                          | -10,511.37   |
| **Payroll Liabilities**                |              |
| Fed'l Witholding Tax                   | 1,906.44     |
| Fica Payable                           | 5,682.44     |
| FUI                                    | 273.49       |
| Garnishments                           | 846.76       |
| Net payroll                            | -34,516.76   |
| NYC Witholding Tax                     | 660.48       |
| NYS Witholding Tax                     | 987.68       |
| SUI                                    | 1,494.84     |
| **Total Payroll Liabilities**          | -22,664.63   |

# Amy Ruth's Restaurant
# Balance Sheet
## As of December 31, 2009

|  | Dec 31, 09 |
|---|---|
| Sales Tax Payable | 6,239.59 |
| Total Other Current Liabilities | -68,342.86 |
| Total Current Liabilities | 30,548.98 |
| Total Liabilities | 30,548.98 |
| Equity | |
| Net Income | -11,217.82 |
| Total Equity | -11,217.82 |
| TOTAL LIABILITIES & EQUITY | 19,331.16 |

**Dec-09**

## CREDIT CARD RECEIPTS

| Date | Amex Rec. | Credit Card Fees | Net Deposit | Date | Bank Deposit | MC/Visa Rec. | Date | Bank Deposit | Discover Rec. | Date | Bank Deposit |
|------|-----------|------------------|-------------|------|--------------|--------------|------|--------------|---------------|------|--------------|
| 12/1 |          |      |          |  |  | 1,016.53 |  |  |  |  |  |
| 12/2 |          | -    | -        |  |  |          |  |  |  |  |  |
| 12/3 |          | -    | -        |  |  |          |  |  |  |  |  |
| 12/4 | 1,246.76 | 43.64 | 1,203.12 |  |  |          |  |  |  |  |  |
| 12/5 |          | -    | -        |  |  |          |  |  |  |  |  |
| 12/6 |          |      |          |  |  |          |  |  |  |  |  |
| 12/7 | 1,518.30 | 53.14 | 1,465.16 |  |  | 34.41    |  |  |  |  |  |
| 12/8 | 242.62   | 8.49 | 234.13   |  |  | 316.82   |  |  |  |  |  |
| 12/9 |          | -    | -        |  |  |          |  |  |  |  |  |
| 12/10 |         | -    | -        |  |  |          |  |  |  |  |  |
| 12/11 |         | -    | -        |  |  | 39.07    |  |  |  |  |  |
| 12/12 |         | -    | -        |  |  |          |  |  |  |  |  |
| 12/13 |         | -    | -        |  |  |          |  |  |  |  |  |
| 12/14 | 2,954.36 | 103.40 | 2,850.96 |  |  | 577.58  |  |  |  |  |  |
| 12/15 | 30.87   | 1.08 | 29.79    |  |  |          |  |  |  |  |  |
| 12/16 |         | -    | -        |  |  | 3,269.01 |  |  |  |  |  |
| 12/17 | 331.56  | 11.60 | 319.96  |  |  | 3,756.59 |  |  | 102.88 |  |  |
| 12/18 | 1,566.73 | 54.84 | 1,511.89 |  |  | 1,587.38 |  |  |  |  |  |
| 12/19 |         | -    | -        |  |  |          |  |  |  |  |  |
| 12/20 |         |      |          |  |  |          |  |  |  |  |  |
| 12/21 | 2,194.38 | 76.80 | 2,117.58 |  |  | 4,180.05 |  |  |  |  |  |
| 12/22 | 246.89  | 8.64 | 238.25   |  |  | 4,736.98 |  |  |  |  |  |
| 12/23 |         | -    | -        |  |  | 6,206.84 |  |  | 33.85 |  |  |
| 12/24 | 916.84  | 32.09 | 884.75  |  |  | 1,451.23 |  |  |  |  |  |
| 12/25 |         | -    | -        |  |  |          |  |  |  |  |  |
| 12/26 |         | -    | -        |  |  |          |  |  |  |  |  |
| 12/27 |         | -    | -        |  |  |          |  |  |  |  |  |
| 12/28 | 1,496.49 | 52.38 | 1,444.11 |  |  | 5,375.07 |  |  |  |  |  |
| 12/29 |         |      |          |  |  | 2,366.74 |  |  | 22.00 |  |  |
| 12/30 | 1,797.16 | 62.90 | 1,734.26 |  |  | 502.80  |  |  |  |  |  |
| 12/31 |         |      |          |  |  |          |  |  |  |  |  |
| **Total** | **14,542.96** |  |  |  |  | **35,417.10** |  |  | **158.73** |  |  |

| | Total Pymt | Pass Pymt | Current Pymt |
|---|---|---|---|
| Amex | - | - | - |
| MC/Visa | - | - | - |
| Discover | - | - | - |