## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK_____

In re Morning Star Restaurant Group, LLC        Case No. 09-11189-alg
     Debtor              **Reporting Period:**   31-Jul-2010

**Federal Tax I.D. #** 20-8424333

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | x | - |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | x | |
| Balance Sheet | MOR-3 | x | |
| Status of Post-petition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | x | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | |
| Taxes Reconciliation and Aging | MOR-5 | x | |
| Payments to Insiders and Professional | MOR-6 | x | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | x | |
| Debtor Questionnaire | MOR-7 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

| | |
|---|---|
| Signature of Debtor | Date |
| Signature of Authorized Individual *Laurence Jordan* | Date 9-29-2010 |
| Printed Name of Authorized Individual Lawrence Jordan, Managing Member | Date |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

In re Morning Star Restaurant Group, LLC     **Case No.** 09-11189-alg
     Debtor      **Reporting Period:** 31-Jul-2010

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

|  | BANK ACCOUNTS | | | | | |
|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | DIP OPERATING 2026 | DIP PAYROLL CLOSED | DIP MERCHANT 2014 | DIP PAYROLL | CASH ON HAND | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING OF MONTH** | $ (15,941) | $ (4,078) | $ (9,682) | $ (31,947) |  | $ (61,648) |
| **RECEIPTS** | | | | | | |
| CASH SALES | $ 94,267 | $ 16,949 | $ 59,359 | $ 48,303 | $ 19,823 | $ 238,701 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | $ 20,171 | | | $ 20,171 |
| LOANS AND ADVANCES | | | | | | |
| SALE OF ASSETS | | | | | | |
| OTHER (ATTACH LIST) | $ - | | | $ 1,737 | | $ 1,737 |
| TRANSFERS (FROM DIP ACCTS) | $ 42,047 | $ 6,881 | | $ 28,926 | | $ 77,854 |
| **TOTAL RECEIPTS** | $ 136,314 | $ 23,830 | $ 79,530 | $ 78,966 | $ 19,823 | $ 338,463 |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL | | $ 15,053 | | $ 35,368 | | $ 50,421 |
| PAYROLL TAXES | $ 10,632 | $ 5,095 | | $ 14,291 | | $ 30,018 |
| SALES, USE, & OTHER TAXES | | | | | | |
| INVENTORY PURCHASES | $ 82,650 | | | | | $ 82,650 |
| SECURED/ RENTAL/ LEASES | | | | | | |
| INSURANCE | $ 2,198 | | | | | $ 2,198 |
| ADMINISTRATIVE | $ 13,343 | | $ 300 | | | $ 13,643 |
| SELLING | | | | | | |
| OTHER (ATTACH LIST) * | $ 6,224 | $ 1,656 | $ 1,395 | $ 630 | $ 17,054 | $ 26,959 |
| OWNER DRAW ** | | | | | | |
| TRANSFERS (TO DIP ACCTS) | $ 2,840 | $ 1,000 | $ 59,277 | $ 14,737 | | $ 77,854 |
| PROFESSIONAL FEES | $ 2,155 | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | |
| COURT COSTS | | | | | | |
| **TOTAL DISBURSEMENTS** | $ 120,042 | $ 22,804 | $ 60,972 | $ 65,026 | $ 17,054 | $ 285,898 |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | $ 16,272 | $ 1,026 | $ 18,558 | $ 13,940 | $ 2,769 | $ 52,565 |
| CASH – END OF MONTH | $ 331 | $ (3,052) | $ 8,876 | $ (18,007) | $ 2,769 | $ (9,083) |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | 285898 |
|---|---|
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 0 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 285898 |

| OTHER * | DIP Operating | | DIP Payroll - Closed | | DIP Merch |
|---|---|---|---|---|---|
| Other Expense | | Other Expense | | Other Expense | |
| Action Carting | 2543 | Bank Charge | 255 | Amex Dr | 5 |
| All County Mechanical | 69 | Bank Charge | 90 | MTOT Dr | 226 |
| Amazing Value Rest Equip | 1350 | Bank Charge | 30 | Bank Charge | 24 |
| Andre Sotas | 75 | Bank Charge | 90 | Other Withdrawal | 630 |
| Auto-Chlor Sys | 421 | Bank Charge | 30 | Other Withdrawal | 480 |
| Beltram Cutlery | 105 | Bank Charge | 60 | Bank Charge | 30 |
| CMI Services | 191 | Other Withdraw | 1101 | | |
| Commercial Kitchen | 224 | | | | |
| Fire Command | 284 | | | | |
| Leobardo Cosme | 475 | | | | |
| Mark's Rest Equip | 45 | | | | |
| Robert Hall | 115 | | | | |
| Suburban Pest | 327 | | | | |
| Total | 6224 | | 1656 | | 1395 |

In re Morning Star Restaurant Group, LLC,  Case No. 09-11189-alg
Debtor  Reporting Period: 31-Jul-2010

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating # 2026 | Merchant # 2034 | Payroll 1 - closed # 2667 | Payroll 2 - open # 1230 |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ 4,265 | $ 5 | $ (1,085) | $ (9,136) |
| | | | | |
| **BANK BALANCE** | $ 325 | $ 5 | $ 12 | $ 34 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | $ 14,418 | | | $ 4,400 |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)*: | $ 10,478 | $ - | $ 1,097 | $ 13,570 |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE \*** | $ 4,265 | $ 5 | $ (1,085) | $ (9,136) |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| Account 2026 | 2397 | -3,300.00 | 2438 | -285.00 |
| | 2409 | -129.99 | 2439 | -326.62 |
| | 2417 | -1,058.27 | 2451 | -635.80 |
| | 2420 | -95.63 | 2452 | -635.80 |
| | 2421 | -157.87 | 2454 | 0.00 |
| | 2422 | 0.00 | 2455 | 0.00 |
| | 2427 | -930.20 | 2458 | -821.20 |
| | 2431 | 0.00 | 2459 | -515.83 |
| | 2432 | -531.62 | 2460 | -55.75 |
| | 2433 | -68.90 | 2465 | -178.50 |
| | 2434 | -75.00 | 2468 | -150.00 |
| | 2435 | -420.55 | | |
| | 2436 | -105.00 | | |
| | | | | |
| Account 2667 | 1054 | -600.00 | 6013 | -81.56 |
| | 1070 | 0.00 | 6017 | 0.00 |
| | 5984 | 0.00 | 6019 | 0.00 |
| | 5989 | -292.10 | 6020 | -17.09 |
| | 6001 | 0.00 | 6026 | 0.00 |
| | 6010 | -106.54 | | |
| | | | | |
| Account 1230 | 1215 | -246.91 | 6154 | -290.63 |
| | 1219 | 0.00 | 6155 | -221.02 |
| | 1224 | 0.00 | 6156 | -418.87 |
| | 1261 | -128.20 | 6157 | -180.19 |
| | 6106 | -501.66 | 6158 | -223.23 |
| | 6109 | -150.32 | 6159 | -152.28 |
| | 6113 | 0.00 | 6160 | -40.32 |
| | 6117 | -170.56 | 6161 | -81.50 |
| | 6131 | -277.94 | 6162 | -75.77 |
| | 6132 | -225.37 | 6163 | -127.07 |
| | 6133 | -246.91 | 6164 | -30.54 |
| | 6134 | -239.27 | 6165 | -77.65 |
| | 6135 | -278.21 | 6166 | -38.53 |
| | 6136 | -244.38 | 6167 | -185.22 |
| | 6137 | -349.87 | 6168 | -230.82 |
| | 6138 | -423.64 | 6169 | -140.91 |
| | 6139 | -374.34 | 6170 | -53.27 |
| | 6140 | -106.54 | 6171 | -88.52 |
| | 6141 | -785.63 | 6172 | -79.36 |
| | 6142 | -246.91 | 6173 | -575.79 |
| | 6143 | -246.91 | 6174 | -541.80 |
| | 6144 | -671.64 | 6175 | -377.72 |
| | 6145 | -284.31 | 6197 | -202.74 |
| | 6146 | -441.76 | 6203 | -193.34 |
| | 6147 | -56.61 | 6206 | -41.16 |
| | 6148 | -491.73 | 6207 | -131.70 |
| | 6149 | -385.12 | 6210 | 0.00 |
| | 6150 | -267.93 | 6215 | -61.58 |
| | 6151 | -203.74 | | |
| | 6152 | -317.30 | | |
| | 6153 | -344.77 | | |

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/20F000/0
002
CITIBANK, N. A.
**Account**
**9948582034**
**Statement Period**
**July 1 - July 31, 2010**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page 1 of 4

MORNING STAR RESTAURANT GROUP,
LLC D/B/A AMY RUTH'S
DIP MERCHANT ACCOUNT
68 W 120TH ST
NEW YORK          NY 10027

---

**Relationship Summary:**

| Checking | $5.30 |
|---|---|
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

*Get up to $200 when you sign up for Merchant Services.* Open a new account with Citi Merchant Services Provided by First Data Merchant Services Corp. and take advantage of this limited time credit offer. Call **1-800-592-2398** today for more details.

---

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9948582034** | | | |
| Average Daily Collected Balance | | | $753.32 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 14 | .3500 | 4.90 |
| CURRENCY DEPOSIT (PER $100) | 50 | .3500 | 17.50 |
| **FEE WAIVE | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 21 | .3000 | 6.30 |
| **FEE WAIVE | | | |
| **Total Charges for Services** | | | **$23.90** |
| **Net Service Charge** | | | **$23.90** |

Charges debited from account # 9948582034

---

**CitiBusiness Streamlined Checking**

| 9948582034 | | **Beginning Balance:** **Ending Balance:** | | $29.76- $5.30 |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 7/01 | ELECTRONIC CREDIT<br>BANKCARD       MTOT DEP   422369792300005 Jul 01 | | 545.23 | 515.47 |
| 7/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 01<br>VIA CBUSOL       REFERENCE # 091021 | 370.00 | | 145.47 |
| 7/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 01<br>VIA CBUSOL       REFERENCE # 091064 | 140.17 | | 5.30 |
| 7/01 | ACH DEBIT<br>AMERICAN EXPRESS  COLLECTION 6317357143      Jul 01 | 4.95 | | 0.35 |
| 7/02 | ELECTRONIC CREDIT<br>BANKCARD       MTOT DEP   422369792300005 Jul 02 | | 1,102.21 | 1,102.56 |
| 7/02 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 02<br>VIA CBUSOL       REFERENCE # 031553 | 1,100.79 | | 1.77 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 7/06 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 06 | | 7,436.69 | 7,438.46 |
| 7/06 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 06<br>VIA CBUSOL        REFERENCE # 033284 | 4,710.62 | | 2,727.84 |
| 7/06 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 06<br>VIA CBUSOL        REFERENCE # 033283 | 2,500.00 | | 227.84 |
| 7/06 | ACH DEBIT<br>BANKCARD        MTOT DISC 422369792300005 Jul 06 | 225.72 | | 2.12 |
| 7/07 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 07 | | 4,456.30 | 4,458.42 |
| 7/07 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143      Jul 07 | | 284.24 | 4,742.66 |
| 7/07 | ELECTRONIC CREDIT<br>DISCOVER NETWORK  SETTLEMENT 601101627405283 Jul 07 | | 83.60 | 4,826.26 |
| 7/07 | ELECTRONIC CREDIT<br>DISCOVER NETWORK  SETTLEMENT 601101627405283 Jul 07 | | 56.34 | 4,882.60 |
| 7/07 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 07<br>VIA CBUSOL        REFERENCE # 068139 | 4,880.58 | | 2.02 |
| 7/08 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 08 | | 2,546.27 | 2,548.29 |
| 7/08 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143      Jul 08 | | 326.55 | 2,874.84 |
| 7/08 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 08<br>VIA CBUSOL        REFERENCE # 009764 | 2,872.82 | | 2.02 |
| 7/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 23.90 | | 21.88- |
| 7/09 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 09 | | 1,093.84 | 1,071.96 |
| 7/09 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143      Jul 09 | | 489.05 | 1,561.01 |
| 7/09 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 09<br>VIA CBUSOL        REFERENCE # 044711 | 1,560.00 | | 1.01 |
| 7/12 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143      Jul 12 | | 2,891.46 | 2,892.47 |
| 7/12 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 12 | | 1,404.95 | 4,297.42 |
| 7/12 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 12 | | 1,263.43 | 5,560.85 |
| 7/12 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143      Jul 12 | | 294.47 | 5,855.32 |
| 7/12 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 12<br>VIA CBUSOL        REFERENCE # 035494 | 5,560.00 | | 295.32 |
| 7/12 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 12<br>VIA CBUSOL        REFERENCE # 077131 | 294.28 | | 1.04 |
| 7/13 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 13 | | 910.55 | 911.59 |
| 7/13 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143      Jul 13 | | 426.87 | 1,338.46 |
| 7/13 | DEPOSIT | | 300.00 | 1,638.46 |
| 7/13 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 13<br>VIA CBUSOL        REFERENCE # 096465 | 1,336.67 | | 301.79 |
| 7/13 | CHECK NO:      2357 | 300.00 | | 1.79 |
| 7/14 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 14 | | 629.09 | 630.88 |
| 7/14 | WITHDRAWAL | 630.00 | | 0.88 |
| 7/14 | CHECK NO:      2358 | 480.00 | | 479.12- |
| 7/15 | DEPOSIT | | 500.00 | 20.88 |
| 7/15 | OVERDRAFT CHARGE | 30.00 | | 9.12- |
| 7/16 | DEPOSIT | | 20.00 | 10.88 |
| 7/19 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143      Jul 19 | | 202.60 | 213.48 |
| 7/19 | ELECTRONIC CREDIT<br>DISCOVER NETWORK  SETTLEMENT 601101627405283 Jul 19 | | 25.69 | 239.17 |
| 7/19 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Jul 19<br>VIA CBUSOL        REFERENCE # 000286 | 239.00 | | 0.17 |
| 7/20 | ELECTRONIC CREDIT<br>BANKCARD        MTOT DEP  422369792300005 Jul 20 | | 1,488.81 | 1,488.98 |
| 7/20 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143      Jul 20 | | 128.59 | 1,617.57 |

CHECKING                                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 7/20 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 20<br>VIA CBUSOL          REFERENCE # 059375 | 1,015.86 | | 601.71 |
| 7/20 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 20<br>VIA CBUSOL          REFERENCE # 059373 | 600.90 | | 0.81 |
| 7/21 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Jul 21 | | 545.51 | 546.32 |
| 7/21 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 21<br>VIA CBUSOL          REFERENCE # 038367 | 545.73 | | 0.59 |
| 7/23 | ELECTRONIC CREDIT<br>GLOBAL PAY          GLOBAL DEP 8788014035355  Jul 23 | | 2,969.26 | 2,969.85 |
| 7/23 | ELECTRONIC CREDIT<br>GLOBAL PAY          GLOBAL DEP 8788014035355  Jul 23 | | 2,594.00 | 5,563.85 |
| 7/23 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 23<br>VIA CBUSOL          REFERENCE # 078360 | 4,832.56 | | 731.29 |
| 7/23 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 23<br>VIA CBUSOL          REFERENCE # 078355 | 730.42 | | 0.87 |
| 7/26 | ELECTRONIC CREDIT<br>GLOBAL PAY          GLOBAL DEP 8788014035355  Jul 26 | | 2,557.95 | 2,558.82 |
| 7/26 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Jul 26 | | 1,812.51 | 4,371.33 |
| 7/26 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 26<br>VIA CBUSOL          REFERENCE # 060871 | 4,370.05 | | 1.28 |
| 7/27 | ELECTRONIC CREDIT<br>GLOBAL PAY          GLOBAL DEP 8788014035355  Jul 27 | | 5,663.32 | 5,664.60 |
| 7/27 | ELECTRONIC CREDIT<br>GLOBAL PAY          GLOBAL DEP 8788014035355  Jul 27 | | 5,215.03 | 10,879.63 |
| 7/27 | ELECTRONIC CREDIT<br>GLOBAL PAY          GLOBAL DEP 8788014035355  Jul 27 | | 3,279.56 | 14,159.19 |
| 7/27 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 27<br>VIA CBUSOL          REFERENCE # 097342 | 6,012.39 | | 8,146.80 |
| 7/27 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 27<br>VIA CBUSOL          REFERENCE # 097333 | 4,250.48 | | 3,896.32 |
| 7/27 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 27<br>VIA CBUSOL          REFERENCE # 097345 | 3,895.00 | | 1.32 |
| 7/28 | ELECTRONIC CREDIT<br>GLOBAL PAY          GLOBAL DEP 8788014035355  Jul 28 | | 2,370.36 | 2,371.68 |
| 7/28 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 207D4084     Jul 28 | | 1,025.69 | 3,397.37 |
| 7/28 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 28<br>VIA CBUSOL          REFERENCE # 033195 | 2,145.57 | | 1,251.80 |
| 7/28 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 28<br>VIA CBUSOL          REFERENCE # 032720 | 1,100.88 | | 150.92 |
| 7/28 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 28<br>VIA CBUSOL          REFERENCE # 032700 | 150.00 | | 0.92 |
| 7/29 | ELECTRONIC CREDIT<br>GLOBAL PAY          GLOBAL DEP 8788014035355  Jul 29 | | 2,542.46 | 2,543.38 |
| 7/29 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 208C8398     Jul 29 | | 1,280.10 | 3,823.48 |
| 7/29 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 29<br>VIA CBUSOL          REFERENCE # 066036 | 3,770.93 | | 52.55 |
| 7/29 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 29<br>VIA CBUSOL          REFERENCE # 066030 | 50.00 | | 2.55 |
| 7/30 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 209S1348     Jul 30 | | 242.75 | 245.30 |
| 7/30 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 30<br>VIA CBUSOL          REFERENCE # 004043 | 240.00 | | 5.30 |
| | **Total Debits/Credits** | **60,970.27** | **61,005.33** | |

**CUSTOMER INFORMATION**

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:                    YOU CAN WRITE:

Checking                           877-528-0990                     CitiBusiness
                                   (For Speech and Hearing          100 Citibank Drive
                                   Impaired Customers Only           San Antonio, TX 78245-9966
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/21F000/0
064
CITIBANK, N. A.
**Account**
**9948582026**
**Statement Period**
**July 1 - July 31, 2010**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page  1  of  5

MORNING STAR RESTAURANT
D/B/A AMY RUTH'S RESTAURANT
DIP OPERATING ACCOUNT
68 W 120TH ST
NEW YORK                NY 10027

## RELATIONSHIP ACCOUNT AS OF JULY 30, 2010

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$325.00** |
| **Savings** | ----- |
| **Investments**<br>**(not FDIC insured)** | ----- |
| **Checking Plus** | ----- |

> *Get up to $200 when you sign up for Merchant Services.* Open a new account with Citi Merchant Services Provided by First Data Merchant Services Corp. and take advantage of this limited time credit offer. Call **1-800-592-2398** today for more details.

## SERVICE CHARGE SUMMARY FROM JUNE 1, 2010 THRU JUNE 30, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9948582026** | | | |
| Average Daily Collected Balance | | | ($605.16) |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 1,276 | .3500 | 446.60 |
| CURRENCY DEPOSIT (PER $100) | 50 | .3500 | 17.50 |
| **FEE WAIVE | | | |
| OFFICIAL CHECK | 6 | 10.0000 | 60.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.6900 | 1.69 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.0400 | 1.04 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .9100 | 0.91 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .7300 | 0.73 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .5800 | 0.58 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .5500 | 0.55 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2000 | 0.20 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0400 | 0.04 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0300 | 0.03 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .1800 | 0.18 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0300 | 0.03 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0200 | 0.02 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 150 | .3000 | 45.00 |
| **FEE WAIVE | | | |
| **Total Charges for Services** | | | **$531.60** |
| **Net Service Charge** | | | **$531.60** |

Charges debited from account # 9948582026

## CitiBusiness Streamlined Checking

| 9948582026 | | **Beginning Balance:**<br>**Ending Balance:** | | $7,577.17-<br>$325.00 |
|---|---|---|---|---|
| **Date** | **Description** | **Debits** | **Credits** | **Balance** |
| 7/01 | DEPOSIT | | 4,871.00 | 2,706.17- |
| 7/01 | DEPOSIT | | 4,303.00 | 1,596.83 |
| 7/01 | DEPOSIT | | 1,722.50 | 3,319.33 |
| 7/01 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Jul 01<br>009948582034 VIA CBusOL Re # 091064 | | 140.17 | 3,459.50 |
| 7/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Jul 01<br>VIA CBUSOL          REFERENCE # 003691 | 1,200.00 | | 2,259.50 |
| 7/01 | OVERDRAFT CHARGE | 90.00 | | 2,169.50 |
| 7/01 | CHECK NO:          2373 | 163.31 | | 2,006.19 |
| 7/01 | CHECK NO:          2361 | 673.56 | | 1,332.63 |
| 7/01 | CHECK NO:          2365 | 175.90 | | 1,156.73 |
| 7/02 | CHECK NO:          2383 | 1,835.35 | | 678.62- |
| 7/06 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Jul 06<br>009948582034 VIA CBusOL Re # 033284 | | 4,710.62 | 4,032.00 |
| 7/06 | DEPOSIT | | 3,033.00 | 7,065.00 |
| 7/06 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Jul 06<br>009951642667 VIA CBusOL Re # 073551 | | 1,000.00 | 8,065.00 |
| 7/06 | OVERDRAFT CHARGE | 30.00 | | 8,035.00 |
| 7/06 | CHECK NO:          2391 | 4,093.84 | | 3,941.16 |
| 7/06 | CHECK NO:          2393 | 3,448.65 | | 492.51 |
| 7/06 | CHECK NO:          2380 | 1,064.00 | | 571.49- |
| 7/06 | CHECK NO:          2392 | 814.20 | | 1,385.69- |
| 7/06 | CHECK NO:          2388 | 506.89 | | 1,892.58- |
| 7/06 | CHECK NO:          2387 | 453.00 | | 2,345.58- |
| 7/06 | CHECK NO:          2341 | 75.00 | | 2,420.58- |
| 7/07 | DEPOSIT | | 8,616.00 | 6,195.42 |
| 7/07 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Jul 07<br>009948582034 VIA CBusOL Re # 068139 | | 4,880.58 | 11,076.00 |
| 7/07 | OVERDRAFT CHARGE | 120.00 | | 10,956.00 |
| 7/07 | CHECK NO:          2320 | 11,933.73 | | 977.73- |
| 7/07 | CHECK NO:          2394 | 4,340.15 | | 5,317.88- |
| 7/07 | CHECK NO:          2377 | 4,260.78 | | 9,578.66- |
| 7/07 | CHECK NO:          2396 | 3,834.49 | | 13,413.15- |
| 7/07 | CHECK NO:          2343 | 2,229.67 | | 15,642.82- |
| 7/08 | DEPOSIT | | 5,127.00 | 10,515.82- |
| 7/08 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Jul 08<br>009948582034 VIA CBusOL Re # 009764 | | 2,872.82 | 7,643.00- |
| 7/08 | DEPOSIT | | 1,580.04 | 6,062.96- |
| 7/08 | OVERDRAFT CHARGE | 60.00 | | 6,122.96- |
| 7/08 | CHECK NO:          2375 | 10,632.30 | | 16,755.26- |
| 7/08 | CHECK NO:          2395 | 5,297.90 | | 22,053.16- |
| 7/08 | CHECK NO:          2344 | 1,910.32 | | 23,963.48- |
| 7/08 | CHECK NO:          2402 | 1,400.00 | | 25,363.48- |
| 7/08 | CHECK NO:          2363 | 1,183.52 | | 26,547.00- |
| 7/08 | CHECK NO:          2340 | 835.42 | | 27,382.42- |
| 7/08 | CHECK NO:          2355 | 777.50 | | 28,159.92- |
| 7/08 | CHECK NO:          2386 | 260.00 | | 28,419.92- |
| 7/08 | CHECK NO:          2347 | 159.98 | | 28,579.90- |
| 7/08 | CHECK NO:          2403 | 115.00 | | 28,694.90- |
| 7/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 531.60 | | 29,226.50- |
| 7/09 | DEPOSIT | | 2,000.00 | 27,226.50- |
| 7/09 | RETURN CHECK | | 10,632.30 | 16,594.20- |
| 7/09 | RETURN CHECK | | 5,297.90 | 11,296.30- |
| 7/09 | RETURN CHECK | | 1,910.32 | 9,385.98- |
| 7/09 | RETURN CHECK | | 1,400.00 | 7,985.98- |
| 7/09 | RETURN CHECK | | 1,183.52 | 6,802.46- |
| 7/09 | RETURN CHECK | | 835.42 | 5,967.04- |
| 7/09 | RETURN CHECK | | 777.50 | 5,189.54- |
| 7/09 | RETURN CHECK | | 260.00 | 4,929.54- |
| 7/09 | RETURN CHECK | | 159.98 | 4,769.56- |

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 7/09 | RETURN CHECK | | 115.00 | 4,654.56- |
| 7/09 | OVERDRAFT CHARGE | 300.00 | | 4,954.56- |
| 7/09 | CHECK NO:      2390 | 1,369.64 | | 6,324.20- |
| 7/09 | CHECK NO:      2398 | 192.08 | | 6,516.28- |
| 7/12 | TRANSFER CREDIT | | 5,560.00 | 956.28- |
|      | TRANSFER FROM CHECKING          Jul 12 | | | |
|      | 009948582034 VIA CBusOL Re # 035494 | | | |
| 7/12 | DEPOSIT | | 2,895.00 | 1,938.72 |
| 7/12 | TRANSFER CREDIT | | 294.28 | 2,233.00 |
|      | TRANSFER FROM CHECKING          Jul 12 | | | |
|      | 009948582034 VIA CBusOL Re # 077131 | | | |
| 7/12 | OVERDRAFT CHARGE | 60.00 | | 2,173.00 |
| 7/12 | CHECK NO:      2389 | 190.53 | | 1,982.47 |
| 7/12 | CHECK NO:      2407 | 3,168.95 | | 1,186.48- |
| 7/12 | CHECK NO:      2401 | 2,006.00 | | 3,192.48- |
| 7/12 | CHECK NO:      2406 | 129.99 | | 3,322.47- |
| 7/13 | DEPOSIT | | 8,600.00 | 5,277.53 |
| 7/13 | DEPOSIT | | 3,292.95 | 8,570.48 |
| 7/13 | DEPOSIT | | 3,000.00 | 11,570.48 |
| 7/13 | TRANSFER TO COVER OD | | 1,513.80 | 13,084.28 |
| 7/13 | TRANSFER CREDIT | | 1,336.67 | 14,420.95 |
|      | TRANSFER FROM CHECKING          Jul 13 | | | |
|      | 009948582034 VIA CBusOL Re # 096465 | | | |
| 7/13 | WITHDRAWAL | 5,297.90 | | 9,123.05 |
| 7/13 | OVERDRAFT CHARGE | 60.00 | | 9,063.05 |
| 7/13 | CHECK NO:      2414 | 550.00 | | 8,513.05 |
| 7/13 | CHECK NO:      2375 | 10,632.30 | | 2,119.25- |
| 7/13 | CHECK NO:      2344 | 1,910.32 | | 4,029.57- |
| 7/13 | CHECK NO:      2363 | 1,183.52 | | 5,213.09- |
| 7/13 | CHECK NO:      2340 | 835.42 | | 6,048.51- |
| 7/13 | CHECK NO:      2404 | 635.80 | | 6,684.31- |
| 7/13 | CHECK NO:      2399 | 192.25 | | 6,876.56- |
| 7/14 | DEPOSIT | | 4,300.00 | 2,576.56- |
| 7/14 | DEPOSIT | | 400.00 | 2,176.56- |
| 7/14 | OVERDRAFT CHARGE | 30.00 | | 2,206.56- |
| 7/15 | DEPOSIT | | 2,210.00 | 3.44 |
| 7/15 | DEPOSIT | | 1,079.56 | 1,083.00 |
| 7/15 | CHECK NO:      2410 | 4,967.69 | | 3,884.69- |
| 7/15 | CHECK NO:      2412 | 3,537.03 | | 7,421.72- |
| 7/15 | CHECK NO:      2345 | 5,500.72 | | 12,922.44- |
| 7/15 | CHECK NO:      2415 | 2,155.00 | | 15,077.44- |
| 7/15 | CHECK NO:      2360 | 1,720.00 | | 16,797.44- |
| 7/15 | CHECK NO:      2405 | 635.80 | | 17,433.24- |
| 7/15 | CHECK NO:      2400 | 490.71 | | 17,923.95- |
| 7/16 | DEPOSIT | | 5,713.00 | 12,210.95- |
| 7/16 | RETURN CHECK | | 5,500.72 | 6,710.23- |
| 7/16 | OVERDRAFT CHARGE | 150.00 | | 6,860.23- |
| 7/16 | CHECK NO:      2411 | 5,643.61 | | 12,503.84- |
| 7/16 | CHECK NO:      2416 | 173.04 | | 12,676.88- |
| 7/19 | DEPOSIT | | 13,000.00 | 323.12 |
| 7/19 | DEPOSIT | | 870.20 | 1,193.32 |
| 7/19 | TRANSFER CREDIT | | 176.88 | 1,370.20 |
|      | TRANSFER FROM CHECKING          Jul 19 | | | |
|      | 009982101230 VIA CBusOL Re # 085297 | | | |
| 7/19 | TRANSFER DEBIT | 1,000.00 | | 370.20 |
|      | TRANSFER TO CHECKING          Jul 19 | | | |
|      | VIA CBUSOL          REFERENCE # 011589 | | | |
| 7/19 | OVERDRAFT CHARGE | 60.00 | | 310.20 |
| 7/19 | CHECK NO:      2437 | 178.50 | | 131.70 |
| 7/19 | CHECK NO:      2430 | 3,113.85 | | 2,982.15- |
| 7/19 | CHECK NO:      2353 | 1,327.59 | | 4,309.74- |
| 7/19 | CHECK NO:      2427 | 930.20 | | 5,239.94- |
| 7/19 | CHECK NO:      2359 | 825.27 | | 6,065.21- |
| 7/19 | CHECK NO:      2423 | 455.00 | | 6,520.21- |
| 7/19 | CHECK NO:      2429 | 310.00 | | 6,830.21- |
| 7/19 | CHECK NO:      2426 | 125.65 | | 6,955.86- |
| 7/20 | DEPOSIT | | 2,576.00 | 4,379.86- |
| 7/20 | TRANSFER CREDIT | | 1,015.86 | 3,364.00- |
|      | TRANSFER FROM CHECKING          Jul 20 | | | |
|      | 009948582034 VIA CBusOL Re # 059375 | | | |
| 7/20 | OVERDRAFT CHARGE | 180.00 | | 3,544.00- |

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 7/20 | CHECK NO: 2345 | | 5,500.72 | | 9,044.72- |
| 7/20 | CHECK NO: 2413 | | 1,064.00 | | 10,108.72- |
| 7/20 | CHECK NO: 2355 | | 777.50 | | 10,886.22- |
| 7/20 | CHECK NO: 2428 | | 478.25 | | 11,364.47- |
| 7/21 | DEPOSIT | | | 2,450.00 | 8,914.47- |
| 7/21 | RETURN CHECK | | | 5,500.72 | 3,413.75- |
| 7/21 | OVERDRAFT CHARGE | | 120.00 | | 3,533.75- |
| 7/21 | CHECK NO: 2444 | | 3,623.74 | | 7,157.49- |
| 7/22 | DEPOSIT | | | 2,150.93 | 5,006.56- |
| 7/22 | OVERDRAFT CHARGE | | 30.00 | | 5,036.56- |
| 7/22 | CHECK NO: 2443 | | 224.00 | | 5,260.56- |
| 7/23 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 078360 | Jul 23 | | 4,832.56 | 428.00- |
| 7/23 | DEPOSIT | | | 1,124.00 | 696.00 |
| 7/26 | DEPOSIT | | | 6,408.00 | 7,104.00 |
| 7/26 | TRANSFER DEBIT<br>TRANSFER TO CHECKING<br>VIA CBUSOL    REFERENCE # 012592 | Jul 26 | 640.00 | | 6,464.00 |
| 7/26 | CHECK NO: 2450 | | 3,700.33 | | 2,763.67 |
| 7/26 | CHECK NO: 2442 | | 3,575.30 | | 811.63- |
| 7/26 | CHECK NO: 2440 | | 2,948.85 | | 3,760.48- |
| 7/26 | CHECK NO: 2446 | | 483.00 | | 4,243.48- |
| 7/27 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 097333 | Jul 27 | | 4,250.48 | 7.00 |
| 7/27 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 097345 | Jul 27 | | 3,895.00 | 3,902.00 |
| 7/27 | OVERDRAFT CHARGE | | 60.00 | | 3,842.00 |
| 7/27 | CHECK NO: 2456 | | 475.00 | | 3,367.00 |
| 7/27 | CHECK NO: 2441 | | 3,539.38 | | 172.38- |
| 7/27 | CHECK NO: 2449 | | 653.00 | | 825.38- |
| 7/27 | CHECK NO: 2448 | | 269.50 | | 1,094.88- |
| 7/28 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009982101230 VIA CBusOL Re # 048067 | Jul 28 | | 3,475.00 | 2,380.12 |
| 7/28 | DEPOSIT | | | 2,944.00 | 5,324.12 |
| 7/28 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 032720 | Jul 28 | | 1,100.88 | 6,425.00 |
| 7/28 | OVERDRAFT CHARGE | | 30.00 | | 6,395.00 |
| 7/28 | CHECK NO: 2457 | | 3,424.22 | | 2,970.78 |
| 7/28 | CHECK NO: 2419 | | 2,198.04 | | 772.74 |
| 7/28 | CHECK NO: 2418 | | 328.59 | | 444.15 |
| 7/28 | CHECK NO: 2445 | | 289.60 | | 154.55 |
| 7/28 | CHECK NO: 2447 | | 183.80 | | 29.25- |
| 7/29 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009982101230 VIA CBusOL Re # 091699 | Jul 29 | | 700.05 | 670.80 |
| 7/29 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 066030 | Jul 29 | | 50.00 | 720.80 |
| 7/29 | CHECK NO: 2451 | | 635.80 | | 85.00 |
| 7/30 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 004043 | Jul 30 | | 240.00 | 325.00 |
| | **Total Debits/Credits** | | 161,983.04 | 169,885.21 | |

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2320 | 7/07 | 11,933.73 | 2347* | 7/08 | 159.98 | 2365* | 7/01 | 175.90 | 2388 | 7/06 | 506.89 |
| 2340* | 7/08 | 835.42 | 2353* | 7/19 | 1,327.59 | 2373* | 7/01 | 163.31 | 2389 | 7/12 | 190.53 |
| 2340 | 7/13 | 835.42 | 2355* | 7/08 | 777.50 | 2375* | 7/08 | 10,632.30 | 2390 | 7/09 | 1,369.64 |
| 2341 | 7/06 | 75.00 | 2355 | 7/20 | 777.50 | 2375 | 7/13 | 10,632.30 | 2391 | 7/06 | 4,093.84 |
| 2343* | 7/07 | 2,229.67 | 2359* | 7/19 | 825.27 | 2377* | 7/07 | 4,260.78 | 2392 | 7/06 | 814.20 |
| 2344 | 7/08 | 1,910.32 | 2360 | 7/15 | 1,720.00 | 2380* | 7/06 | 1,064.00 | 2393 | 7/06 | 3,448.65 |
| 2344 | 7/13 | 1,910.32 | 2361 | 7/01 | 673.56 | 2383* | 7/02 | 1,835.35 | 2394 | 7/07 | 4,340.15 |
| 2345 | 7/15 | 5,500.72 | 2363* | 7/08 | 1,183.52 | 2386* | 7/08 | 260.00 | 2395 | 7/08 | 5,297.90 |
| 2345 | 7/20 | 5,500.72 | 2363 | 7/13 | 1,183.52 | 2387 | 7/06 | 453.00 | 2396 | 7/07 | 3,834.49 |

CHECKING ACCOUNT                                                                                                    Continued

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2398* | 7/09 | 192.08 | 2410* | 7/15 | 4,967.69 | 2426* | 7/19 | 125.65 | 2444 | 7/21 | 3,623.74 |
| 2399 | 7/13 | 192.25 | 2411 | 7/16 | 5,643.61 | 2427 | 7/19 | 930.20 | 2445 | 7/28 | 289.60 |
| 2400 | 7/15 | 490.71 | 2412 | 7/15 | 3,537.03 | 2428 | 7/20 | 478.25 | 2446 | 7/26 | 483.00 |
| 2401 | 7/12 | 2,006.00 | 2413 | 7/20 | 1,064.00 | 2429 | 7/19 | 310.00 | 2447 | 7/28 | 183.80 |
| 2402 | 7/08 | 1,400.00 | 2414 | 7/13 | 550.00 | 2430 | 7/19 | 3,113.85 | 2448 | 7/27 | 269.50 |
| 2403 | 7/08 | 115.00 | 2415 | 7/15 | 2,155.00 | 2437* | 7/19 | 178.50 | 2449 | 7/27 | 653.00 |
| 2404 | 7/13 | 635.80 | 2416 | 7/16 | 173.04 | 2440* | 7/26 | 2,948.85 | 2450 | 7/26 | 3,700.33 |
| 2405 | 7/15 | 635.80 | 2418* | 7/28 | 328.59 | 2441 | 7/27 | 3,539.38 | 2451 | 7/29 | 635.80 |
| 2406 | 7/12 | 129.99 | 2419 | 7/28 | 2,198.04 | 2442 | 7/26 | 3,575.30 | 2456* | 7/27 | 475.00 |
| 2407 | 7/12 | 3,168.95 | 2423* | 7/19 | 455.00 | 2443 | 7/22 | 224.00 | 2457 | 7/28 | 3,424.22 |

* Indicates gap in check number sequence     Number Checks Paid:     76     Totaling:     $151,933.54

OTHER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:               YOU CAN WRITE:

Checking                           877-528-0990                CitiBusiness
                                   (For Speech and Hearing     100 Citibank Drive
                                   Impaired Customers Only      San Antonio, TX 78245-9966
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank Client Services 033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/20F000/0
060
CITIBANK, N. A.
**Account**
**9951642667**
**Statement Period**
**July 1 - July 31, 2010**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page 1 of 4

MORNING STAR RESTAURANT
DBA AMY RUTH'S/DIP PAYROLL ACCOUNT
68 W 120TH ST
NEW YORK                    NY 10027-6308

## Relationship Summary:

| | |
|---|---|
| **Checking** | $11.90 |
| **Savings** | ----- |
| **Investments** (not FDIC insured) | ----- |
| **Checking Plus** | ----- |

*Get up to $200 when you sign up for Merchant Services.* Open a new account with Citi Merchant Services Provided by First Data Merchant Services Corp. and take advantage of this limited time credit offer. Call **1-800-592-2398** today for more details.

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9951642667** | | | |
| Average Daily Collected Balance | | | $1,323.37 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 557 | .3500 | 194.95 |
| CURRENCY DEPOSIT (PER $100) | 50 | .3500 | 17.50 |
| **FEE WAIVE | | | |
| OFFICIAL CHECK | 1 | 10.0000 | 10.00 |
| PAYROLL CHECK CASHED (ONCITIBANK) | 3 | 2.5000 | 7.50 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .4900 | 0.49 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1200 | 0.12 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0900 | 0.09 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0600 | 0.06 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0300 | 0.03 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 75 | .3000 | 22.50 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 200 | .3000 | 60.00 |
| **FEE WAIVE | | | |
| **Total Charges for Services** | | | **$254.74** |
| **Net Service Charge** | | | **$254.74** |

Charges debited from account # 9951642667

## CitiBusiness Streamlined Checking

| 9951642667 | | | Beginning Balance:<br>Ending Balance: | | $365.46-<br>$11.90 |
|---|---|---|---|---|---|
| **Date** | **Description** | | **Debits** | **Credits** | **Balance** |
| 7/01 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>00994858202026 VIA CBusOL Re # 003691 | Jul 01 | | 1,200.00 | 834.54 |
| 7/01 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 091021 | Jul 01 | · | 370.00 | 1,204.54 |
| 7/01 | CHECK NO: 5941 | | 785.63 | | 418.91 |
| 7/01 | CHECK NO: 5970 | | 50.70 | | 368.21 |
| 7/02 | DEPOSIT | | | 6,387.00 | 6,755.21 |
| 7/02 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 031553 | Jul 02 | | 1,100.79 | 7,856.00 |
| 7/02 | CHECK NO: 5992 | | 785.63 | | 7,070.37 |
| 7/02 | CHECK NO: 5995 | | 671.64 | | 6,398.73 |
| 7/02 | CHECK NO: 6004 | | 277.34 | | 6,121.39 |
| 7/02 | CHECK NO: 6000 | | 241.82 | | 5,879.57 |
| 7/02 | CHECK NO: 5999 | | 228.68 | | 5,650.89 |
| 7/02 | CHECK NO: 6011 | | 129.47 | | 5,521.42 |
| 7/02 | CHECK NO: 1066 | | 79.45 | | 5,441.97 |
| 7/02 | CHECK NO: 1065 | | 61.75 | | 5,380.22 |
| 7/02 | CHECK NO: 5998 | | 53.27 | | 5,326.95 |
| 7/02 | CHECK NO: 6033 | | 541.80 | | 4,785.15 |
| 7/02 | CHECK NO: 5988 | | 423.64 | | 4,361.51 |
| 7/02 | CHECK NO: 6009 | | 413.92 | | 3,947.59 |
| 7/02 | CHECK NO: 6034 | | 377.72 | | 3,569.87 |
| 7/02 | CHECK NO: 5990 | | 374.34 | | 3,195.53 |
| 7/02 | CHECK NO: 6005 | | 258.41 | | 2,937.12 |
| 7/02 | CHECK NO: 5983 | | 254.58 | | 2,682.54 |
| 7/02 | CHECK NO: 5994 | | 244.38 | | 2,438.16 |
| 7/02 | CHECK NO: 6006 | | 226.36 | | 2,211.80 |
| 7/02 | CHECK NO: 5993 | | 158.15 | | 2,053.65 |
| 7/06 | DEPOSIT | | | 8,000.00 | 10,053.65 |
| 7/06 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>009948582034 VIA CBusOL Re # 033283 | Jul 06 | | 2,500.00 | 12,553.65 |
| 7/07 | CHECK NO: 5997 | | 496.53 | | 12,057.12 |
| 7/07 | CHECK NO: 6002 | | 428.19 | | 11,628.93 |
| 7/07 | CHECK NO: 5996 | | 414.05 | | 11,214.88 |
| 7/07 | CHECK NO: 6032 | | 378.74 | | 10,836.14 |
| 7/07 | CHECK NO: 6012 | | 302.35 | | 10,533.79 |
| 7/07 | CHECK NO: 1069 | | 300.00 | | 10,233.79 |
| 7/07 | CHECK NO: 6003 | | 288.85 | | 9,944.94 |
| 7/07 | CHECK NO: 6025 | | 287.52 | | 9,657.42 |
| 7/07 | CHECK NO: 5985 | | 285.25 | | 9,372.17 |
| 7/07 | CHECK NO: 6007 | | 273.55 | | 9,098.62 |
| 7/07 | CHECK NO: 5954 | | 219.75 | | 8,878.87 |
| 7/07 | CHECK NO: 5952 | | 185.74 | | 8,693.13 |
| 7/07 | CHECK NO: 6024 | | 171.11 | | 8,522.02 |
| 7/07 | CHECK NO: 6014 | | 138.68 | | 8,383.34 |
| 7/07 | CHECK NO: 5977 | | 107.97 | | 8,275.37 |
| 7/07 | CHECK NO: 6027 | | 95.61 | | 8,179.76 |
| 7/07 | CHECK NO: 6021 | | 85.59 | | 8,094.17 |
| 7/07 | CHECK NO: 6023 | | 83.25 | | 8,010.92 |
| 7/07 | CHECK NO: 6016 | | 65.46 | | 7,945.46 |
| 7/07 | CHECK NO: 6022 | | 27.51 | | 7,917.95 |
| 7/07 | OTHER WITHDRAWAL/ADJ | | 5,044.59 | | 2,873.36 |
| 7/07 | OTHER WITHDRAWAL/ADJ | | 1,000.00 | | 1,873.36 |
| 7/07 | OTHER WITHDRAWAL/ADJ | | 50.00 | | 1,823.36 |
| 7/08 | CHECK NO: 1063 | | 700.00 | | 1,123.36 |
| 7/08 | CHECK NO: 1072 | | 550.00 | | 573.36 |
| 7/08 | CHECK NO: 1071 | | 480.00 | | 93.36 |
| 7/08 | CHECK NO: 5981 | | 408.05 | | 314.69- |
| 7/08 | CHECK NO: 5986 | | 385.31 | | 700.00- |
| 7/08 | CHECK NO: 5987 | | 336.82 | | 1,036.82- |
| 7/08 | CHECK NO: 6008 | | 302.94 | | 1,339.76- |
| 7/08 | CHECK NO: 6029 | | 108.16 | | 1,447.92- |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 7/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 254.74 | | 1,702.66- |
| 7/09 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING       Jul 09<br>009948582034 VIA CBusOL Re # 044711 | | 1,560.00 | 142.66- |
| 7/09 | CHECK NO:      5991 | 167.76 | | 310.42- |
| 7/09 | CHECK NO:      5925 | 109.80 | | 420.22- |
| 7/09 | CHECK NO:      6031 | 105.81 | | 526.03- |
| 7/09 | CHECK NO:      6028 | 66.14 | | 592.17- |
| 7/09 | OVERDRAFT CHARGE | 90.00 | | 682.17- |
| 7/09 | OVERDRAFT CHARGE | 30.00 | | 712.17- |
| 7/12 | DEPOSIT | | 718.00 | 5.83 |
| 7/12 | DEPOSIT | | 403.00 | 408.83 |
| 7/12 | CHECK NO:      5963 | 32.09 | | 376.74 |
| 7/12 | OVERDRAFT CHARGE | 90.00 | | 286.74 |
| 7/12 | OVERDRAFT CHARGE | 30.00 | | 256.74 |
| 7/13 | CHECK NO:      5982 | 180.10 | | 76.64 |
| 7/13 | CHECK NO:      5966 | 144.20 | | 67.56- |
| 7/13 | CHECK NO:      6018 | 129.67 | | 197.23- |
| 7/13 | OTHER WITHDRAWAL/ADJ | 1,101.25 | | 1,298.48- |
| 7/14 | OVERDRAFT CHARGE | 60.00 | | 1,358.48- |
| 7/15 | DEPOSIT | | 600.00 | 758.48- |
| 7/19 | DEPOSIT | | 760.00 | 1.52 |
| 7/23 | DEPOSIT | | 81.00 | 82.52 |
| 7/26 | CHECK NO:      6015 | 15.94 | | 66.58 |
| 7/27 | CHECK NO:      5976 | 109.80 | | 43.22- |
| 7/27 | CHECK NO:      6030 | 94.88 | | 138.10- |
| 7/28 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING       Jul 28<br>009948582034 VIA CBusOL Re # 032700 | | 150.00 | 11.90 |
| | **Total Debits/Credits** | 23,452.43 | 23,829.79 | |

**Checks Paid**

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1063 | 7/08 | 700.00 | 5981* | 7/08 | 408.05 | 5998 | 7/02 | 53.27 | 6016 | 7/07 | 65.46 |
| 1065* | 7/02 | 61.75 | 5982 | 7/13 | 180.10 | 5999 | 7/02 | 228.68 | 6018* | 7/13 | 129.67 |
| 1066 | 7/02 | 79.45 | 5983 | 7/02 | 254.58 | 6000 | 7/02 | 241.82 | 6021* | 7/07 | 85.59 |
| 1069* | 7/07 | 300.00 | 5985* | 7/07 | 285.25 | 6002* | 7/07 | 428.19 | 6022 | 7/07 | 27.51 |
| 1071* | 7/08 | 480.00 | 5986 | 7/08 | 385.31 | 6003 | 7/07 | 288.85 | 6023 | 7/07 | 83.25 |
| 1072 | 7/08 | 550.00 | 5987 | 7/08 | 336.82 | 6004 | 7/02 | 277.34 | 6024 | 7/07 | 171.11 |
| 5925* | 7/09 | 109.80 | 5988 | 7/02 | 423.64 | 6005 | 7/02 | 258.41 | 6025 | 7/07 | 287.52 |
| 5941* | 7/01 | 785.63 | 5990* | 7/02 | 374.34 | 6006 | 7/02 | 226.36 | 6027* | 7/07 | 95.61 |
| 5952* | 7/07 | 185.74 | 5991 | 7/09 | 167.76 | 6007 | 7/07 | 273.55 | 6028 | 7/09 | 66.14 |
| 5954* | 7/07 | 219.75 | 5992 | 7/02 | 785.63 | 6008 | 7/08 | 302.94 | 6029 | 7/08 | 108.16 |
| 5963* | 7/12 | 32.09 | 5993 | 7/02 | 158.15 | 6009 | 7/02 | 413.92 | 6030 | 7/27 | 94.88 |
| 5966* | 7/13 | 144.20 | 5994 | 7/02 | 244.38 | 6011* | 7/02 | 129.47 | 6031 | 7/09 | 105.81 |
| 5970* | 7/01 | 50.70 | 5995 | 7/02 | 671.64 | 6012 | 7/07 | 302.35 | 6032 | 7/07 | 378.74 |
| 5976* | 7/27 | 109.80 | 5996 | 7/07 | 414.05 | 6014* | 7/07 | 138.68 | 6033 | 7/02 | 541.80 |
| 5977 | 7/07 | 107.97 | 5997 | 7/07 | 496.53 | 6015 | 7/26 | 15.94 | 6034 | 7/02 | 377.72 |

* Indicates gap in check number sequence    Number Checks Paid:    60    Totaling:    $15,701.85

CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:        YOU CAN WRITE:

Checking                         877-528-0990                  CitiBusiness
                                 (For Speech and Hearing       100 Citibank Drive
                                 Impaired Customers Only        San Antonio, TX 78245-9966
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank Client Services 033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/21F000/0

189
CITIBANK, N. A.
**Account**
**9982101230**

MORNING STAR RESTAURANT
DBA AMY RUTH'S/DIP PAYROLL ACCOUNT
68 W 120TH ST
NEW YORK          NY 10027-6308

**Statement Period**
**July 7 - Aug. 4, 2010**

**Relationship Summary:**

| Checking | $33.64 |
|---|---|
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

**Help protect yourself from fraud**

Do not click on embedded links in emails. Ensure your computer has the current anti-virus software. Delete and do not respond to suspicious official-looking emails requesting your personal security information. Ensure online passwords are changed often and at irregular intervals. Keep PINs confidential and never provide online token passwords to anyone. Review your account statements promptly and please call us at **1-877-528-0990** if you find a discrepancy.

## CitiBusiness Streamlined Checking

| 9982101230 | | | **Beginning Balance:** | | $0.00 |
|---|---|---|---|---|---|
| | | | **Ending Balance:** | | $33.64 |

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 7/12 | DEPOSIT | | | 7,500.00 | 7,500.00 |
| 7/12 | DEPOSIT | | | 7,400.00 | 14,900.00 |
| 7/12 | CHECK NO: | 6080 | 487.39 | | 14,412.61 |
| 7/12 | CHECK NO: | 6061 | 411.44 | | 14,001.17 |
| 7/12 | CHECK NO: | 6049 | 407.50 | | 13,593.67 |
| 7/12 | CHECK NO: | 6082 | 377.72 | | 13,215.95 |
| 7/12 | CHECK NO: | 6052 | 360.24 | | 12,855.71 |
| 7/12 | CHECK NO: | 6041 | 354.52 | | 12,501.19 |
| 7/12 | CHECK NO: | 6040 | 300.10 | | 12,201.09 |
| 7/12 | CHECK NO: | 6039 | 278.21 | | 11,922.88 |
| 7/12 | CHECK NO: | 6053 | 241.31 | | 11,681.57 |
| 7/12 | CHECK NO: | 6054 | 236.71 | | 11,444.86 |
| 7/12 | CHECK NO: | 6038 | 235.43 | | 11,209.43 |
| 7/12 | CHECK NO: | 6065 | 209.85 | | 10,999.58 |
| 7/12 | CHECK NO: | 6074 | 167.99 | | 10,831.59 |
| 7/12 | CHECK NO: | 6062 | 139.30 | | 10,692.29 |
| 7/12 | CHECK NO: | 6076 | 114.39 | | 10,577.90 |
| 7/12 | CHECK NO: | 6044 | 106.54 | | 10,471.36 |
| 7/12 | CHECK NO: | 6077 | 98.75 | | 10,372.61 |
| 7/12 | CHECK NO: | 6045 | 44.08 | | 10,328.53 |
| 7/12 | CHECK NO: | 6048 | 671.64 | | 9,656.89 |
| 7/12 | CHECK NO: | 6081 | 541.80 | | 9,115.09 |
| 7/12 | CHECK NO: | 6051 | 491.73 | | 8,623.36 |
| 7/12 | CHECK NO: | 6042 | 423.64 | | 8,199.72 |
| 7/12 | CHECK NO: | 6043 | 374.34 | | 7,825.38 |
| 7/12 | CHECK NO: | 6037 | 318.85 | | 7,506.53 |
| 7/12 | CHECK NO: | 6075 | 226.85 | | 7,279.68 |

Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 7/12 | CHECK NO: | 6057 | 225.91 | | 7,053.77 |
| 7/12 | CHECK NO: | 6055 | 191.60 | | 6,862.17 |
| 7/12 | CHECK NO: | 6067 | 90.97 | | 6,771.20 |
| 7/12 | CHECK NO: | 6068 | 50.43 | | 6,720.77 |
| 7/12 | CHECK NO: | 6066 | 17.43 | | 6,703.34 |
| 7/12 | ACH DEBIT PAYCHEX TPS     TAXES     36122500001526X Jul 12 | | 4,872.03 | | 1,831.31 |
| 7/12 | CHECK NO: | 6063 | 181.57 | | 1,649.74 |
| 7/12 | CHECK NO: | 6071 | 61.33 | | 1,588.41 |
| 7/12 | ACH DEBIT PAYCHEX CGS     GARNISH  COL0024951415  Jul 12 | | 50.00 | | 1,538.41 |
| 7/12 | CHECK NO: | 6072 | 24.61 | | 1,513.80 |
| 7/13 | DEPOSIT | | | 2,000.00 | 3,513.80 |
| 7/13 | TRANSFER TO COVER OD | | 1,513.80 | | 2,000.00 |
| 7/13 | CHECK NO: | 6046 | 785.63 | | 1,214.37 |
| 7/13 | CHECK NO: | 6058 | 258.38 | | 955.99 |
| 7/13 | CHECK NO: | 6059 | 59.92 | | 896.07 |
| 7/13 | CHECK NO: | 6050 | 416.78 | | 479.29 |
| 7/13 | CHECK NO: | 6035 | 408.05 | | 71.24 |
| 7/13 | CHECK NO: | 6060 | 299.21 | | 227.97- |
| 7/13 | CHECK NO: | 6056 | 260.69 | | 488.66- |
| 7/13 | CHECK NO: | 6047 | 228.68 | | 717.34- |
| 7/13 | CHECK NO: | 6079 | 173.16 | | 890.50- |
| 7/13 | CHECK NO: | 6078 | 101.56 | | 992.06- |
| 7/14 | ELECTRONIC CREDIT PAYCHEX TPS     TAXES     36167700001631X Jul 14 | | | 860.23 | 131.83- |
| 7/14 | DEPOSIT | | | 230.00 | 98.17 |
| 7/14 | OVERDRAFT CHARGE | | 120.00 | | 21.83- |
| 7/15 | DEPOSIT | | | 30.00 | 8.17 |
| 7/15 | CHECK NO: | 1201 | 450.00 | | 441.83- |
| 7/16 | DEPOSIT | | | 450.00 | 8.17 |
| 7/16 | OVERDRAFT CHARGE | | 30.00 | | 21.83- |
| 7/16 | ACH DEBIT PAYCHEX TPS     TAXES     36195400001948X Jul 16 | | 4,613.66 | | 4,635.49- |
| 7/16 | CHECK NO: | 6070 | 68.36 | | 4,703.85- |
| 7/16 | ACH DEBIT PAYCHEX CGS     GARNISH  COL0025025948  Jul 16 | | 50.00 | | 4,753.85- |
| 7/19 | DEPOSIT | | | 9,600.00 | 4,846.15 |
| 7/19 | DEPOSIT | | | 3,208.00 | 8,054.15 |
| 7/19 | TRANSFER CREDIT TRANSFER FROM CHECKING          Jul 19 00994858202 6 VIA CBusOL Re # 011589 | | | 1,000.00 | 9,054.15 |
| 7/19 | TRANSFER CREDIT TRANSFER FROM CHECKING          Jul 19 00994858203 4 VIA CBusOL Re # 000286 | | | 239.00 | 9,293.15 |
| 7/19 | TRANSFER DEBIT TRANSFER TO CHECKING          Jul 19 VIA CBUSOL          REFERENCE # 085297 | | 176.88 | | 9,116.27 |
| 7/19 | OVERDRAFT CHARGE | | 60.00 | | 9,056.27 |
| 7/19 | CHECK NO: | 6094 | 785.63 | | 8,270.64 |
| 7/19 | CHECK NO: | 6130 | 377.72 | | 7,892.92 |
| 7/19 | CHECK NO: | 6128 | 369.59 | | 7,523.33 |
| 7/19 | CHECK NO: | 6089 | 346.46 | | 7,176.87 |
| 7/19 | CHECK NO: | 6100 | 321.17 | | 6,855.70 |
| 7/19 | CHECK NO: | 6096 | 318.60 | | 6,537.10 |
| 7/19 | CHECK NO: | 6101 | 301.39 | | 6,235.71 |
| 7/19 | CHECK NO: | 6106 | 267.87 | | 5,967.84 |
| 7/19 | CHECK NO: | 6102 | 224.53 | | 5,743.31 |
| 7/19 | CHECK NO: | 6087 | 223.10 | | 5,520.21 |
| 7/19 | CHECK NO: | 6098 | 198.20 | | 5,322.01 |
| 7/19 | CHECK NO: | 6125 | 139.30 | | 5,182.71 |
| 7/19 | CHECK NO: | 6092 | 108.33 | | 5,074.38 |
| 7/19 | CHECK NO: | 6093 | 80.82 | | 4,993.56 |
| 7/19 | CHECK NO: | 6114 | 73.16 | | 4,920.40 |
| 7/19 | CHECK NO: | 6103 | 59.92 | | 4,860.48 |
| 7/19 | CHECK NO: | 6095 | 671.64 | | 4,188.84 |
| 7/19 | CHECK NO: | 6129 | 541.80 | | 3,647.04 |
| 7/19 | CHECK NO: | 6097 | 496.53 | | 3,150.51 |
| 7/19 | CHECK NO: | 1206 | 491.73 | | 2,658.78 |
| 7/19 | CHECK NO: | 6099 | 491.73 | | 2,167.05 |
| 7/19 | CHECK NO: | 6090 | 423.64 | | 1,743.41 |

CHECKING ACTIVITY                                                                          Continued

| Date | Description | | | Debits | Credits | Balance |
|------|-------------|--|--|--------|---------|---------|
| 7/19 | CHECK NO: | 6091 | | 374.34 | | 1,369.07 |
| 7/19 | CHECK NO: | 6105 | | 330.04 | | 1,039.03 |
| 7/19 | CHECK NO: | 6085 | | 303.84 | | 735.19 |
| 7/19 | CHECK NO: | 6122 | | 242.96 | | 492.23 |
| 7/19 | CHECK NO: | 6112 | | 211.75 | | 280.48 |
| 7/19 | CHECK NO: | 1207 | | 182.70 | | 97.78 |
| 7/19 | CHECK NO: | 6064 | | 145.70 | | 47.92- |
| 7/19 | CHECK NO: | 6069 | | 142.94 | | 190.86- |
| 7/19 | CHECK NO: | 6116 | | 123.60 | | 314.46- |
| 7/19 | CHECK NO: | 1202 | | 66.39 | | 380.85- |
| 7/19 | CHECK NO: | 1203 | | 59.81 | | 440.66- |
| 7/19 | CHECK NO: | 6115 | | 14.98 | | 455.64- |
| 7/19 | CHECK NO: | 6119 | | 72.26 | | 527.90- |
| 7/20 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING      Jul 20<br>009948582034 VIA CBusOL Re # 059373 | | | | 600.90 | 73.00 |
| 7/20 | OVERDRAFT CHARGE | | | 210.00 | | 137.00- |
| 7/20 | CHECK NO: | 6123 | | 129.06 | | 266.06- |
| 7/20 | CHECK NO: | 6083 | | 349.62 | | 615.68- |
| 7/20 | CHECK NO: | 6107 | | 214.67 | | 830.35- |
| 7/20 | CHECK NO: | 6104 | | 183.38 | | 1,013.73- |
| 7/21 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING      Jul 21<br>009948582034 VIA CBusOL Re # 038367 | | | | 545.73 | 468.00- |
| 7/21 | DEPOSIT | | | | 470.00 | 2.00 |
| 7/21 | RETURN CHECK | | | | 349.62 | 351.62 |
| 7/21 | RETURN CHECK | | | | 214.67 | 566.29 |
| 7/21 | RETURN CHECK | | | | 183.38 | 749.67 |
| 7/21 | RETURN CHECK | | | | 129.06 | 878.73 |
| 7/21 | OVERDRAFT CHARGE | | | 120.00 | | 758.73 |
| 7/21 | CHECK NO: | 6126 | | 99.89 | | 658.84 |
| 7/22 | CHECK NO: | 1208 | | 300.00 | | 358.84 |
| 7/22 | CHECK NO: | 1212 | | 121.80 | | 237.04 |
| 7/22 | CHECK NO: | 6124 | | 34.93 | | 202.11 |
| 7/22 | CHECK NO: | 1210 | | 480.00 | | 277.89- |
| 7/22 | CHECK NO: | 6110 | | 267.11 | | 545.00- |
| 7/22 | CHECK NO: | 6127 | | 165.42 | | 710.42- |
| 7/23 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING      Jul 23<br>009948582034 VIA CBusOL Re # 078355 | | | | 730.42 | 20.00 |
| 7/23 | OVERDRAFT CHARGE | | | 60.00 | | 40.00- |
| 7/23 | CHECK NO: | 1209 | | 550.00 | | 590.00- |
| 7/23 | CHECK NO: | 6120 | | 48.81 | | 638.81- |
| 7/26 | DEPOSIT | | | | 4,941.00 | 4,302.19 |
| 7/26 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING      Jul 26<br>009948582034 VIA CBusOL Re # 060871 | | | | 4,370.05 | 8,672.24 |
| 7/26 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING      Jul 26<br>009948582026 VIA CBusOL Re # 012592 | | | | 640.00 | 9,312.24 |
| 7/26 | OVERDRAFT CHARGE | | | 30.00 | | 9,282.24 |
| 7/26 | CHECK NO: | 1226 | | 785.63 | | 8,496.61 |
| 7/26 | CHECK NO: | 1248 | | 575.79 | | 7,920.82 |
| 7/26 | CHECK NO: | 1256 | | 400.00 | | 7,520.82 |
| 7/26 | CHECK NO: | 1220 | | 349.87 | | 7,170.95 |
| 7/26 | CHECK NO: | 6088 | | 326.36 | | 6,844.59 |
| 7/26 | CHECK NO: | 1237 | | 290.63 | | 6,553.96 |
| 7/26 | CHECK NO: | 1217 | | 278.21 | | 6,275.75 |
| 7/26 | CHECK NO: | 1218 | | 244.38 | | 6,031.37 |
| 7/26 | CHECK NO: | 1216 | | 239.27 | | 5,792.10 |
| 7/26 | CHECK NO: | 6086 | | 217.60 | | 5,574.50 |
| 7/26 | CHECK NO: | 1244 | | 140.91 | | 5,433.59 |
| 7/26 | CHECK NO: | 1255 | | 127.07 | | 5,306.52 |
| 7/26 | CHECK NO: | 1223 | | 106.54 | | 5,199.98 |
| 7/26 | CHECK NO: | 1253 | | 81.50 | | 5,118.48 |
| 7/26 | CHECK NO: | 1230 | | 56.61 | | 5,061.87 |
| 7/26 | CHECK NO: | 1227 | | 671.64 | | 4,390.23 |
| 7/26 | CHECK NO: | 1249 | | 541.80 | | 3,848.43 |
| 7/26 | CHECK NO: | 1231 | | 491.73 | | 3,356.70 |
| 7/26 | CHECK NO: | 1221 | | 423.64 | | 2,933.06 |

CHECKING ACTIVITY                           Continued

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 7/26 | CHECK NO: | 1239 | 418.87 | | 2,514.19 |
| 7/26 | CHECK NO: | 1222 | 374.34 | | 2,139.85 |
| 7/26 | CHECK NO: | 1236 | 344.77 | | 1,795.08 |
| 7/26 | CHECK NO: | 1235 | 317.30 | | 1,477.78 |
| 7/26 | CHECK NO: | 1228 | 284.31 | | 1,193.47 |
| 7/26 | CHECK NO: | 1233 | 267.93 | | 925.54 |
| 7/26 | CHECK NO: | 1225 | 246.91 | | 678.63 |
| 7/26 | CHECK NO: | 1254 | 75.77 | | 602.86 |
| 7/26 | CHECK NO: | 6083 | 349.62 | | 253.24 |
| 7/26 | CHECK NO: | 6107 | 214.67 | | 38.57 |
| 7/26 | CHECK NO: | 6084 | 188.30 | | 149.73- |
| 7/26 | CHECK NO: | 1259 | 185.22 | | 334.95- |
| 7/26 | CHECK NO: | 6104 | 183.38 | | 518.33- |
| 7/26 | CHECK NO: | 6036 | 96.56 | | 614.89- |
| 7/26 | CHECK NO: | 1257 | 77.65 | | 692.54- |
| 7/26 | CHECK NO: | 6118 | 19.85 | | 712.39- |
| 7/27 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING    Jul 27<br>009948582034 VIA CBusOL Re # 097342 | | | 6,012.39 | 5,300.00 |
| 7/27 | DEPOSIT | | | 1,600.00 | 6,900.00 |
| 7/27 | OVERDRAFT CHARGE | | 150.00 | | 6,750.00 |
| 7/27 | CHECK NO: | 1264 | 377.72 | | 6,372.28 |
| 7/27 | CHECK NO: | 1240 | 180.19 | | 6,192.09 |
| 7/27 | CHECK NO: | 1211 | 150.32 | | 6,041.77 |
| 7/27 | CHECK NO: | 1229 | 441.76 | | 5,600.01 |
| 7/27 | CHECK NO: | 1243 | 230.82 | | 5,369.19 |
| 7/27 | CHECK NO: | 1252 | 40.32 | | 5,328.87 |
| 7/27 | CHECK NO: | 1204 | 750.00 | | 4,578.87 |
| 7/27 | CHECK NO: | 1205 | 750.00 | | 3,828.87 |
| 7/27 | CHECK NO: | 1213 | 277.94 | | 3,550.93 |
| 7/27 | CHECK NO: | 1263 | 261.39 | | 3,289.54 |
| 7/27 | CHECK NO: | 1238 | 221.02 | | 3,068.52 |
| 7/27 | CHECK NO: | 1262 | 101.50 | | 2,967.02 |
| 7/27 | CHECK NO: | 6111 | 92.59 | | 2,874.43 |
| 7/28 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING    Jul 28<br>009948582034 VIA CBusOL Re # 033195 | | | 2,145.57 | 5,020.00 |
| 7/28 | TRANSFER DEBIT<br>TRANSFER TO CHECKING    Jul 28<br>VIA CBUSOL    REFERENCE # 048067 | | 3,475.00 | | 1,545.00 |
| 7/28 | CHECK NO: | 1232 | 385.12 | | 1,159.88 |
| 7/28 | ACH DEBIT<br>PAYCHEX TPS    TAXES   36339800000773X Jul 28 | | 4,655.29 | | 3,495.41- |
| 7/28 | CHECK NO: | 1265 | 735.00 | | 4,230.41- |
| 7/28 | CHECK NO: | 1246 | 88.52 | | 4,318.93- |
| 7/28 | ACH DEBIT<br>PAYCHEX CGS   GARNISH  COL0025169863  Jul 28 | | 50.00 | | 4,368.93- |
| 7/29 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING    Jul 29<br>009948582034 VIA CBusOL Re # 066036 | | | 3,770.93 | 598.00- |
| 7/29 | DEPOSIT | | | 3,580.00 | 2,982.00 |
| 7/29 | TRANSFER DEBIT<br>TRANSFER TO CHECKING    Jul 29<br>VIA CBUSOL    REFERENCE # 091699 | | 700.05 | | 2,281.95 |
| 7/29 | OVERDRAFT CHARGE | | 30.00 | | 2,251.95 |
| 7/29 | CHECK NO: | 1260 | 246.91 | | 2,005.04 |
| 7/29 | CHECK NO: | 1241 | 223.23 | | 1,781.81 |
| 7/29 | CHECK NO: | 1247 | 79.36 | | 1,702.45 |
| 7/29 | CHECK NO: | 1242 | 30.54 | | 1,671.91 |
| 7/30 | DEPOSIT | | | 2,894.00 | 4,565.91 |
| 7/30 | WITHDRAWAL | | 250.00 | | 4,315.91 |
| 7/30 | CHECK NO: | 1269 | 750.00 | | 3,565.91 |
| 7/30 | CHECK NO: | 6185 | 134.90 | | 3,431.01 |
| 7/30 | CHECK NO: | 1266 | 750.00 | | 2,681.01 |
| 7/30 | CHECK NO: | 1268 | 550.00 | | 2,131.01 |
| 7/30 | CHECK NO: | 1258 | 38.53 | | 2,092.48 |
| 8/02 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING    Aug 02<br>009948582034 VIA CBusOL Re # 098592 | | | 4,464.02 | 6,556.50 |
| 8/02 | DEPOSIT | | | 4,400.00 | 10,956.50 |

CHECKING ACTIVITY                                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 8/02 | TRANSFER CREDIT TRANSFER FROM CHECKING    Aug 02 00994858202S VIA CBusOL Re # 047513 | | 625.00 | 11,581.50 |
| 8/02 | CHECK NO:    6186 | 785.63 | | 10,795.87 |
| 8/02 | CHECK NO:    6217 | 478.41 | | 10,317.46 |
| 8/02 | CHECK NO:    6201 | 391.60 | | 9,925.86 |
| 8/02 | CHECK NO:    6219 | 377.72 | | 9,548.14 |
| 8/02 | CHECK NO:    6189 | 349.16 | | 9,198.98 |
| 8/02 | CHECK NO:    6182 | 346.78 | | 8,852.20 |
| 8/02 | CHECK NO:    6199 | 311.35 | | 8,540.85 |
| 8/02 | CHECK NO:    1270 | 300.00 | | 8,240.85 |
| 8/02 | CHECK NO:    6181 | 294.42 | | 7,946.43 |
| 8/02 | CHECK NO:    6204 | 243.41 | | 7,703.02 |
| 8/02 | CHECK NO:    6193 | 238.17 | | 7,464.85 |
| 8/02 | CHECK NO:    6195 | 228.68 | | 7,236.17 |
| 8/02 | CHECK NO:    6194 | 159.88 | | 7,076.29 |
| 8/02 | CHECK NO:    6213 | 142.49 | | 6,933.80 |
| 8/02 | CHECK NO:    6191 | 113.07 | | 6,820.73 |
| 8/02 | CHECK NO:    6205 | 62.45 | | 6,758.28 |
| 8/02 | CHECK NO:    1245 | 53.27 | | 6,705.01 |
| 8/02 | CHECK NO:    6188 | 671.64 | | 6,033.37 |
| 8/02 | CHECK NO:    6218 | 541.80 | | 5,491.57 |
| 8/02 | CHECK NO:    6192 | 491.73 | | 4,999.84 |
| 8/02 | CHECK NO:    6183 | 423.64 | | 4,576.20 |
| 8/02 | CHECK NO:    6190 | 419.58 | | 4,156.62 |
| 8/02 | CHECK NO:    6184 | 374.34 | | 3,782.28 |
| 8/02 | CHECK NO:    6198 | 262.17 | | 3,520.11 |
| 8/02 | CHECK NO:    6187 | 250.75 | | 3,269.36 |
| 8/02 | CHECK NO:    6178 | 240.57 | | 3,028.79 |
| 8/02 | CHECK NO:    6212 | 118.57 | | 2,910.22 |
| 8/02 | ACH DEBIT PAYCHEX TPS    TAXES    36399200001100X Aug 02 | 4,464.02 | | 1,553.80- |
| 8/02 | CHECK NO:    6202 | 178.30 | | 1,732.10- |
| 8/02 | ACH DEBIT PAYCHEX CGS    GARNISH    COL0025241274  Aug 02 | 50.00 | | 1,782.10- |
| 8/03 | TRANSFER CREDIT TRANSFER FROM CHECKING    Aug 03 009948582034 VIA CBusOL Re # 032282 | | 3,782.10 | 2,000.00 |
| 8/03 | OVERDRAFT CHARGE | 30.00 | | 1,970.00 |
| 8/03 | CHECK NO:    6179 | 269.76 | | 1,700.24 |
| 8/03 | CHECK NO:    6176 | 305.23 | | 1,395.01 |
| 8/03 | CHECK NO:    6196 | 256.99 | | 1,138.02 |
| 8/03 | CHECK NO:    1214 | 225.37 | | 912.65 |
| 8/03 | CHECK NO:    6200 | 215.95 | | 696.70 |
| 8/03 | CHECK NO:    6214 | 142.49 | | 554.21 |
| 8/03 | CHECK NO:    6216 | 114.47 | | 439.74 |
| 8/03 | CHECK NO:    6209 | 64.10 | | 375.64 |
| 8/03 | CHECK NO:    6121 | 51.64 | | 324.00 |
| 8/03 | CHECK NO:    6073 | 9.30 | | 314.70 |
| 8/04 | CHECK NO:    6211 | 174.26 | | 140.44 |
| 8/04 | CHECK NO:    6208 | 106.80 | | 33.64 |
| | **Total Debits/Credits** | 78,932.43 | 78,966.07 | |

| | | | | | | **Checks Paid** | | | | | | |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 1201 | 7/15 | 450.00 | 1213 | 7/27 | 277.94 | 1228 | 7/26 | 284.31 | 1241 | 7/29 | 223.23 |
| 1202 | 7/19 | 66.39 | 1214 | 8/03 | 225.37 | 1229 | 7/27 | 441.76 | 1242 | 7/29 | 30.54 |
| 1203 | 7/19 | 59.81 | 1216* | 7/26 | 239.27 | 1230 | 7/26 | 56.61 | 1243 | 7/27 | 230.82 |
| 1204 | 7/27 | 750.00 | 1217 | 7/26 | 278.21 | 1231 | 7/26 | 491.73 | 1244 | 7/26 | 140.91 |
| 1205 | 7/27 | 750.00 | 1218 | 7/26 | 244.38 | 1232 | 7/28 | 385.12 | 1245 | 8/02 | 53.27 |
| 1206 | 7/19 | 491.73 | 1220* | 7/26 | 349.87 | 1233 | 7/26 | 267.93 | 1246 | 7/28 | 88.52 |
| 1207 | 7/19 | 182.70 | 1221 | 7/26 | 423.64 | 1235* | 7/26 | 317.30 | 1247 | 7/29 | 79.36 |
| 1208 | 7/22 | 300.00 | 1222 | 7/26 | 374.34 | 1236 | 7/26 | 344.77 | 1248 | 7/26 | 575.79 |
| 1209 | 7/23 | 550.00 | 1223 | 7/26 | 106.54 | 1237 | 7/26 | 290.63 | 1249 | 7/26 | 541.80 |
| 1210 | 7/22 | 480.00 | 1225* | 7/26 | 246.91 | 1238 | 7/27 | 221.02 | 1252* | 7/27 | 40.32 |
| 1211 | 7/27 | 150.32 | 1226 | 7/26 | 785.63 | 1239 | 7/26 | 418.87 | 1253 | 7/26 | 81.50 |
| 1212 | 7/22 | 121.80 | 1227 | 7/26 | 671.64 | 1240 | 7/27 | 180.19 | 1254 | 7/26 | 75.77 |

CHECKING ACTIVITY                                                                          Continued

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Checks Paid** | | | | | | | | | | | |
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 1255 | 7/26 | 127.07 | 6058 | 7/13 | 258.38 | 6093 | 7/19 | 80.82 | 6176* | 8/03 | 305.23 |
| 1256 | 7/26 | 400.00 | 6059 | 7/13 | 59.92 | 6094 | 7/19 | 785.63 | 6178* | 8/02 | 240.57 |
| 1257 | 7/26 | 77.65 | 6060 | 7/13 | 299.21 | 6095 | 7/19 | 671.64 | 6179 | 8/03 | 269.76 |
| 1258 | 7/30 | 38.53 | 6061 | 7/12 | 411.44 | 6096 | 7/19 | 318.60 | 6181* | 8/02 | 294.42 |
| 1259 | 7/26 | 185.22 | 6062 | 7/12 | 139.30 | 6097 | 7/19 | 496.53 | 6182 | 8/02 | 346.78 |
| 1260 | 7/29 | 246.91 | 6063 | 7/12 | 181.57 | 6098 | 7/19 | 198.20 | 6183 | 8/02 | 423.64 |
| 1262* | 7/27 | 101.50 | 6064 | 7/19 | 145.70 | 6099 | 7/19 | 491.73 | 6184 | 8/02 | 374.34 |
| 1263 | 7/27 | 261.39 | 6065 | 7/12 | 209.85 | 6100 | 7/19 | 321.17 | 6185 | 7/30 | 134.90 |
| 1264 | 7/27 | 377.72 | 6066 | 7/12 | 17.43 | 6101 | 7/19 | 301.39 | 6186 | 8/02 | 785.63 |
| 1265 | 7/28 | 735.00 | 6067 | 7/12 | 90.97 | 6102 | 7/19 | 224.53 | 6187 | 8/02 | 250.75 |
| 1266 | 7/30 | 750.00 | 6068 | 7/12 | 50.43 | 6103 | 7/19 | 59.92 | 6188 | 8/02 | 671.64 |
| 1268* | 7/30 | 550.00 | 6069 | 7/19 | 142.94 | 6104 | 7/20 | 183.38 | 6189 | 8/02 | 349.16 |
| 1269 | 7/30 | 750.00 | 6070 | 7/16 | 68.36 | 6104 | 7/26 | 183.38 | 6190 | 8/02 | 419.58 |
| 1270 | 8/02 | 300.00 | 6071 | 7/12 | 61.33 | 6105 | 7/19 | 330.04 | 6191 | 8/02 | 113.07 |
| 6035* | 7/13 | 408.05 | 6072 | 7/12 | 24.61 | 6106 | 7/19 | 267.87 | 6192 | 8/02 | 491.73 |
| 6036 | 7/26 | 96.56 | 6073 | 8/03 | 9.30 | 6107 | 7/20 | 214.67 | 6193 | 8/02 | 238.17 |
| 6037 | 7/12 | 318.85 | 6074 | 7/12 | 167.99 | 6107 | 7/26 | 214.67 | 6194 | 8/02 | 159.88 |
| 6038 | 7/12 | 235.43 | 6075 | 7/12 | 226.85 | 6110* | 7/22 | 267.11 | 6195 | 8/02 | 228.68 |
| 6039 | 7/12 | 278.21 | 6076 | 7/12 | 114.39 | 6111 | 7/27 | 92.59 | 6196 | 8/03 | 256.99 |
| 6040 | 7/12 | 300.10 | 6077 | 7/12 | 98.75 | 6112 | 7/19 | 211.75 | 6198* | 8/02 | 262.17 |
| 6041 | 7/12 | 354.52 | 6078 | 7/13 | 101.56 | 6114* | 7/19 | 73.16 | 6199 | 8/02 | 311.35 |
| 6042 | 7/12 | 423.64 | 6079 | 7/13 | 173.16 | 6115 | 7/19 | 14.98 | 6200 | 8/03 | 215.95 |
| 6043 | 7/12 | 374.34 | 6080 | 7/12 | 487.39 | 6116 | 7/19 | 123.60 | 6201 | 8/02 | 391.60 |
| 6044 | 7/12 | 106.54 | 6081 | 7/12 | 541.80 | 6118* | 7/26 | 19.85 | 6202 | 8/02 | 178.30 |
| 6045 | 7/12 | 44.08 | 6082 | 7/12 | 377.72 | 6119 | 7/19 | 72.26 | 6204* | 8/02 | 243.41 |
| 6046 | 7/13 | 785.63 | 6083 | 7/20 | 349.62 | 6120 | 7/23 | 48.81 | 6205 | 8/02 | 62.45 |
| 6047 | 7/13 | 228.68 | 6083 | 7/26 | 349.62 | 6121 | 8/03 | 51.64 | 6208* | 8/04 | 106.80 |
| 6048 | 7/12 | 671.64 | 6084 | 7/26 | 188.30 | 6122 | 7/19 | 242.96 | 6209 | 8/03 | 64.10 |
| 6049 | 7/12 | 407.50 | 6085 | 7/19 | 303.84 | 6123 | 7/20 | 129.06 | 6211* | 8/04 | 174.26 |
| 6050 | 7/13 | 416.78 | 6086 | 7/26 | 217.60 | 6124 | 7/22 | 34.93 | 6212 | 8/02 | 118.57 |
| 6051 | 7/12 | 491.73 | 6087 | 7/19 | 223.10 | 6125 | 7/19 | 139.30 | 6213 | 8/02 | 142.49 |
| 6052 | 7/12 | 360.24 | 6088 | 7/26 | 326.36 | 6126 | 7/21 | 99.89 | 6214 | 8/03 | 142.49 |
| 6053 | 7/12 | 241.31 | 6089 | 7/19 | 346.46 | 6127 | 7/22 | 165.42 | 6216* | 8/03 | 114.47 |
| 6054 | 7/12 | 236.71 | 6090 | 7/19 | 423.64 | 6128 | 7/19 | 369.59 | 6217 | 8/02 | 478.41 |
| 6055 | 7/12 | 191.60 | 6091 | 7/19 | 374.34 | 6129 | 7/19 | 541.80 | 6218 | 8/02 | 541.80 |
| 6056 | 7/13 | 260.69 | 6092 | 7/19 | 108.33 | 6130 | 7/19 | 377.72 | 6219 | 8/02 | 377.72 |
| 6057 | 7/12 | 225.91 | | | | | | | | | |

* Indicates gap in check number sequence     Number Checks Paid:     193     Totaling:     $53,171.70

CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:               YOU CAN CALL:               YOU CAN WRITE:

Checking                                877-528-0990               CitiBusiness
                                        (For Speech and Hearing    100 Citibank Drive
                                        Impaired Customers Only    San Antonio, TX 78245-9966
                                        TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **DIP Operating Acct. - 2026** | | | | | | |
| Check | 07/13/2010 | 2375 | Internal Revenue Service | | Fica Payable | -10,632.30 |
| Bill Pmt -Check | 07/15/2010 | 2411 | Berlin & Denmar Distributors Inc. | Invs# 869984/869989/870306 | Accounts Payable | -5,643.61 |
| Check | 07/20/2010 | DEBIT-2345 | Con Edison 2 DIP | 46-1203-0610-0006-5 | Gas and Electric | -5,500.72 |
| Bill Pmt -Check | 07/13/2010 | 2395 | Berlin & Denmar Distributors Inc. | | Accounts Payable | -5,297.90 |
| Bill Pmt -Check | 07/13/2010 | 2410 | Berlin & Denmar Distributors Inc. | Inv# 849257/870409/870557/870547 | Accounts Payable | -4,967.69 |
| Bill Pmt -Check | 07/05/2010 | 2394 | Berlin & Denmar Distributors Inc. | Inv# 847954 / 848432 | Accounts Payable | -4,340.15 |
| Bill Pmt -Check | 07/02/2010 | 2391 | Jetro Cash & Carry | Inv# 7022010 | Accounts Payable | -4,093.84 |
| Bill Pmt -Check | 07/06/2010 | 2396 | Jetro Cash & Carry | Inv# 7062010 | Accounts Payable | -3,834.49 |
| Bill Pmt -Check | 07/22/2010 | 2450 | Jetro Cash & Carry | Inv# 7222010 | Accounts Payable | -3,700.33 |
| Bill Pmt -Check | 07/20/2010 | 2444 | Jetro Cash & Carry | Inv# 7202010 | Accounts Payable | -3,623.74 |
| Bill Pmt -Check | 07/21/2010 | 2442 | Sea Breeze Fish Market | Invs# 12041/12081/12082 | Accounts Payable | -3,575.30 |
| Bill Pmt -Check | 07/23/2010 | 2441 | Berlin & Denmar Distributors Inc. | Inv# 871245/871156 | Accounts Payable | -3,539.38 |
| Bill Pmt -Check | 07/13/2010 | 2412 | Jetro Cash & Carry | Inv# 7132010 | Accounts Payable | -3,537.03 |
| Bill Pmt -Check | 07/02/2010 | 2393 | Sea Breeze Fish Market | Invs# 38640/19 | Accounts Payable | -3,448.65 |
| Bill Pmt -Check | 07/26/2010 | 2457 | Jetro Cash & Carry | Inv# 7262010 | Accounts Payable | -3,424.22 |
| Bill Pmt -Check | 07/23/2010 | 2397 | Doerfler Maple Farm | Inv# 0209 | Accounts Payable | -3,300.00 |
| Bill Pmt -Check | 07/14/2010 | 2407 | Sea Breeze Fish Market | Invs# 49947003 | Accounts Payable | -3,168.95 |
| Bill Pmt -Check | 07/16/2010 | 2430 | Jetro Cash & Carry | Inv# 7132010 | Accounts Payable | -3,113.85 |
| Bill Pmt -Check | 07/20/2010 | 2440 | Berlin & Denmar Distributors Inc. | Inv# 870547/871241 | Accounts Payable | -2,948.85 |
| Bill Pmt -Check | 07/13/2010 | 2419 | Universal Premium Financing, Inc | Acct#15-003-093106-0 | Accounts Payable | -2,198.04 |
| Bill Pmt -Check | 07/14/2010 | 2415 | Robert Arthur King, Architect, P.C. | Inv# 10-033 | Accounts Payable | -2,155.00 |
| Bill Pmt -Check | 07/09/2010 | 2401 | Jetro Cash & Carry | Inv# 7092010 | Accounts Payable | -2,006.00 |
| Check | 07/13/2010 | 2344 | Con Edison 1 - DIP | 46-1203-0613-0001-0 | Gas and Electric | -1,910.32 |
| Bill Pmt -Check | 07/01/2010 | 2383 | Sea Breeze Fish Market | Inv# 3669 | Accounts Payable | -1,835.35 |
| Bill Pmt -Check | 07/08/2010 | 2390 | Tri-State Malted Waffles | Inv# T7-150609 | Accounts Payable | -1,369.64 |
| Check | 07/31/2010 | WITHDRAWAL | Amazing Value- Restaurant Eqp. Corp. | 72" Baine Marie | Repairs and Maintenance | -1,350.00 |
| Transfer | 07/01/2010 | | | Funds Transfer/ref:003691 | Inactive - DIP Payroll - 2667 | -1,200.00 |
| Check | 07/13/2010 | 2363 | VERIZON | | Telephone | -1,183.52 |
| Bill Pmt -Check | 07/02/2010 | 2380 | Tri-State Malted Waffles | Inv# T7-150576 | Accounts Payable | -1,064.00 |
| Bill Pmt -Check | 07/21/2010 | 2413 | Tri-State Malted Waffles | Inv# T7-150672 | Accounts Payable | -1,064.00 |
| Bill Pmt -Check | 07/13/2010 | 2417 | GPS Security Consultants | Inv# 188 | Accounts Payable | -1,058.27 |
| Transfer | 07/19/2010 | | | Funds Transfer/ref:011589 | DIP Payroll Acct. 2 | -1,000.00 |
| Bill Pmt -Check | 07/16/2010 | 2427 | Sidco Food Dist. Corp. | Inv# 7162010 | Accounts Payable | -930.20 |
| Check | 07/13/2010 | 2340 | Accountemps | | Accounting Fees | -835.42 |
| Bill Pmt -Check | 07/30/2010 | 2458 | Sidco Food Dist. Corp. | Inv# S 44857 | Accounts Payable | -821.20 |
| Bill Pmt -Check | 07/02/2010 | 2392 | Sidco Food Dist. Corp. | Inv# 44693 | Accounts Payable | -814.20 |
| Check | 07/20/2010 | 2355 | Ridge Produce | | Purchases-Produce | -777.50 |
| Bill Pmt -Check | 07/28/2010 | 2449 | Marathon II Produce Inc. | Inv# 10494/10497 | Accounts Payable | -653.00 |
| Transfer | 07/28/2010 | | | Funds Transfer/ref:012592 | DIP Payroll Acct. 2 | -640.00 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/08/2010 | 2404 | Action Carting Environmental Svc. Inc. | Inv# 0000556588 | Accounts Payable | -635.80 |
| Bill Pmt -Check | 07/13/2010 | 2405 | Action Carting Environmental Svc. Inc. | Inv# 0000556588-A | Accounts Payable | -635.80 |
| Bill Pmt -Check | 07/30/2010 | 2452 | Action Carting Environmental Svc. Inc. | Inv# 0000556627 | Accounts Payable | -635.80 |
| Bill Pmt -Check | 07/28/2010 | 2451 | Action Carting Environmental Svc. Inc. | Inv# 000559527 | Accounts Payable | -635.80 |
| Bill Pmt -Check | 07/13/2010 | 2414 | Nelson Company | Inv# 6282010/ 6282010A/ 6282010B | Accounts Payable | -550.00 |
| Bill Pmt -Check | 07/16/2010 | 2432 | Accountemps | Inv# 24232719 & 24368637 | Accounts Payable | -531.62 |
| Check | 07/08/2010 | DEBIT | Citibank, N.A. | | Bank Service Charges | -531.60 |
| Bill Pmt -Check | 07/29/2010 | 2459 | Vitality Foodservice, Inc. | Inv# 90862288 | Accounts Payable | -515.83 |
| Bill Pmt -Check | 07/08/2010 | 2400 | Vitality Foodservice, Inc. | Inv# 90877285 | Accounts Payable | -490.71 |
| Bill Pmt -Check | 07/23/2010 | 2446 | Sidco Food Dist. Corp. | Inv# 7222010 | Accounts Payable | -483.00 |
| Bill Pmt -Check | 07/15/2010 | 2428 | Vitality Foodservice, Inc. | Inv# 9087611 | Accounts Payable | -478.25 |
| Bill Pmt -Check | 07/26/2010 | 2456 | Leobardo Cosme | Inv# 6202010 plus $75.00 material cost | Accounts Payable | -475.00 |
| Bill Pmt -Check | 07/15/2010 | 2423 | Marathon II Produce Inc. | Inv# 10475 | Accounts Payable | -455.00 |
| Bill Pmt -Check | 07/16/2010 | 2435 | Auto-Chlor System | Inv# 620855711 | Accounts Payable | -420.55 |
| Bill Pmt -Check | 07/13/2010 | 2418 | Tuscan & Beyer | Inv# 00058713930005892769/0005909899 | Accounts Payable | -328.59 |
| Bill Pmt -Check | 07/16/2010 | 2439 | Suburban Pest Control of N.Y Inc | Inv# 422948/417940 | Accounts Payable | -326.62 |
| Bill Pmt -Check | 07/16/2010 | 2429 | Marathon II Produce Inc. | Inv# 10442* + FEES | Accounts Payable | -310.00 |
| Check | 07/09/2010 | DEBIT | Citibank, N.A. | | Overdraft Charge | -300.00 |
| Bill Pmt -Check | 07/22/2010 | 2445 | Tuscan & Beyer | Inv# 5600940/5818743 | Accounts Payable | -289.60 |
| Bill Pmt -Check | 07/16/2010 | 2438 | Empire Coffee & Tea | Inv# 018807/018996 | Accounts Payable | -285.00 |
| Bill Pmt -Check | 07/22/2010 | 2448 | Pepsi-Cola Botting Company of NY, Inc | Inv# 26241987 | Accounts Payable | -269.50 |
| Bill Pmt -Check | 07/19/2010 | 2443 | Commercial Kitchen Tech | Inv# 300-98 (replacement of knob on lg fryer) | Accounts Payable | -224.00 |
| Bill Pmt -Check | 07/08/2010 | 2399 | Pepsi-Cola Botting Company of NY, Inc | Inv# 0026223615 | Accounts Payable | -192.25 |
| Bill Pmt -Check | 07/07/2010 | 2398 | Arnold's Meat | Inv# 17406 | Accounts Payable | -192.08 |
| Bill Pmt -Check | 07/01/2010 | 2389 | CMI Services | Inv# 4588 | Accounts Payable | -190.53 |
| Bill Pmt -Check | 07/22/2010 | 2447 | Vitality Foodservice, Inc. | Inv# 90880757 | Accounts Payable | -183.80 |
| Check | 07/20/2010 | DEBIT | Citibank, N.A. | | Overdraft Charge | -180.00 |
| Bill Pmt -Check | 07/16/2010 | 2437 | DeMartino's Fish Market | Inv# 172150 | Accounts Payable | -178.50 |
| Bill Pmt -Check | 07/30/2010 | 2465 | DeMartino's Fish Market | Inv# 173182 | Accounts Payable | -178.50 |
| Bill Pmt -Check | 07/14/2010 | 2416 | Arnold's Meat | Inv# 17582 | Accounts Payable | -173.04 |
| Bill Pmt -Check | 07/13/2010 | 2421 | Fire Command Co. Inc. | Inv# 784774 | Accounts Payable | -157.87 |
| Bill Pmt -Check | 07/31/2010 | 2468 | Nelson Company | Inv# 7212010 | Accounts Payable | -150.00 |
| Check | 07/16/2010 | DEBIT | Citibank, N.A. | | Overdraft Charge | -150.00 |
| Bill Pmt -Check | 07/07/2010 | 2406 | Best Buy/Geek Squad | Inv# 5403050 | Accounts Payable | -129.99 |
| Bill Pmt -Check | 07/09/2010 | 2409 | Best Buy/Geek Squad | Inv# 5429968 | Accounts Payable | -129.99 |
| Bill Pmt -Check | 07/15/2010 | 2426 | Fire Command Co. Inc. | WO# 803321 | Accounts Payable | -125.65 |
| Check | 07/07/2010 | DEBIT | Citibank, N.A. | | Overdraft Charge | -120.00 |
| Check | 07/21/2010 | DEBIT | Citibank, N.A. | | Overdraft Charge | -120.00 |
| Bill Pmt -Check | 07/07/2010 | 2403 | Robert Hall | Inv# 617/2010/7/062010 | Accounts Payable | -115.00 |
| Bill Pmt -Check | 07/16/2010 | 2436 | Beltram Cutlery Service | Inv# 3507/49/349477/2/355029/356395/353397 | Accounts Payable | -105.00 |
| Bill Pmt -Check | 07/13/2010 | 2420 | Verizon Online | Acct# 6979004485 | Accounts Payable | -95.63 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 07/01/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -90.00 |
| Bill Pmt -Check | 07/16/2010 | 2434 | | Andre Sottas | Inv# 6162010 | Accounts Payable | -75.00 |
| Bill Pmt -Check | 07/16/2010 | 2433 | | All County Mechanical | Inv# 6212010 | Accounts Payable | -68.90 |
| Check | 07/08/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -60.00 |
| Check | 07/12/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -60.00 |
| Check | 07/13/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -60.00 |
| Check | 07/19/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -60.00 |
| Check | 07/27/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -60.00 |
| Bill Pmt -Check | 07/29/2010 | 2460 | | Pepsi-Cola Bottling Company of NY, Inc | Inv# 026950890 | Accounts Payable | -55.75 |
| Check | 07/31/2010 | WITHDRAWAL | | Citibank, N.A. | | Withdrawal | -55.00 |
| Check | 07/31/2010 | WITHDRAWAL | | Mark's Rest. Equipment Co. | | Repairs and Maintenance | -45.00 |
| Check | 07/06/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -30.00 |
| Check | 07/14/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -30.00 |
| Check | 07/22/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -30.00 |
| Check | 07/28/2010 | DEBIT | | Citibank, N.A. | | Overdraft Charge | -30.00 |
| Bill Pmt -Check | 07/07/2010 | 2395 | | Berlin & Denmar Distributors Inc. | VOID: Inv# 848632 / 849007 (NSF) | Accounts Payable | 0.00 |
| Bill Pmt -Check | 07/06/2010 | 2402 | | GNG Construction Inc | VOID: Inv# 070610 - check returned on 7/9/10 | Accounts Payable | 0.00 |
| Bill Pmt -Check | 07/13/2010 | 2422 | | Nelson Company | VOID: Inv# 628201010628201 0A628201 0B | Accounts Payable | 0.00 |
| Bill Pmt -Check | 07/16/2010 | 2431 | | Storage Deluxe-200 East 135th Street | VOID: Acct#'s A2063 and C1105 Fees | Accounts Payable | 0.00 |
| Bill Pmt -Check | 07/20/2010 | xxx | | Berlin & Denmar Distributors Inc. | VOID: Inv# 870547/871241 Chit#2440 | Accounts Payable | 0.00 |
| Bill Pmt -Check | 07/20/2010 | 2454 | | NYS Sales Tax | VOID: EIN# 20-8424333 Tax Period July 2010 | Accounts Payable | 0.00 |
| Bill Pmt -Check | 07/20/2010 | 2455 | | NYS Sales Tax | EIN# 20-8424333 Tax Period June 2010 | Accounts Payable | 0.00 |

Total DIP Operating Acct. - 2026 | | | | | | | -120,042.21

**TOTAL** | | | | | | | **-120,042.21**

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Inactive - DIP Payroll - 2867** | | | | | | | |
| General Journal | 07/30/2010 | Payroll Adj | | | ✓ | Fica Payable | -5,044.59 |
| Check | 07/13/2010 | DEBIT | Citibank, N.A. | 7/2/10 - Old P/R acct. | ✓ | Withdrawal | -1,101.25 |
| Transfer | 07/06/2010 | | | WITHDRAWAL | ✓ | DIP Operating Acct. - 2026 | -1,000.00 |
| Check | 07/02/2010 | 5992 | | Funds Transfer/ref.073551 | ✓ | Net payroll | -785.63 |
| Check | 07/01/2010 | 1063 | Sharon Crawford | | ✓ | Consulting Fee | -700.00 |
| Check | 07/02/2010 | 5995 | | Net Payroll | ✓ | Net payroll | -671.64 |
| Check | 07/01/2010 | 1064 | Tom Willikens | | ✓ | Consulting Fee | -600.00 |
| Check | 07/06/2010 | 1072 | Michael Clarke | | ✓ | Consulting Fee | -550.00 |
| Check | 07/02/2010 | 6033 | | Net Payroll | ✓ | Net payroll | -541.80 |
| Check | 07/02/2010 | 5997 | | Net Payroll | ✓ | Net payroll | -496.53 |
| Check | 07/06/2010 | 1071 | Tom Willikens | | ✓ | Consulting Fee | -480.00 |
| Check | 07/02/2010 | 6002 | | Net Payroll | ✓ | Net payroll | -428.19 |
| Check | 07/02/2010 | 5988 | | Net Payroll | ✓ | Net payroll | -423.64 |
| Check | 07/02/2010 | 5996 | | Net Payroll | ✓ | Net payroll | -414.05 |
| Check | 07/02/2010 | 6009 | | Net Payroll | ✓ | Net payroll | -413.92 |
| Check | 07/02/2010 | 5981 | | Net Payroll | ✓ | Net payroll | -408.05 |
| Check | 07/02/2010 | 5986 | | Net Payroll | ✓ | Net payroll | -385.31 |
| Check | 07/02/2010 | 6032 | | Net Payroll | ✓ | Net payroll | -378.74 |
| Check | 07/02/2010 | 6034 | | Net Payroll | ✓ | Net payroll | -377.72 |
| Check | 07/02/2010 | 5990 | | Net Payroll | ✓ | Net payroll | -374.34 |
| Check | 07/02/2010 | 5987 | | Net Payroll | ✓ | Net payroll | -336.82 |
| Check | 07/02/2010 | 6008 | | Net Payroll | ✓ | Net payroll | -302.94 |
| Check | 07/02/2010 | 6012 | | Net Payroll | ✓ | Net payroll | -302.35 |
| Check | 07/06/2010 | 1069 | Tuesday Brooks | | ✓ | Consulting Fee | -300.00 |
| Check | 07/02/2010 | 5989 | | Net Payroll | ✓ | Net payroll | -292.10 |
| Check | 07/02/2010 | 6003 | | Net Payroll | ✓ | Net payroll | -288.85 |
| Check | 07/02/2010 | 6025 | | Net Payroll | ✓ | Net payroll | -287.52 |
| Check | 07/02/2010 | 5985 | | Net Payroll | ✓ | Net payroll | -285.25 |
| Check | 07/02/2010 | 6004 | | Net Payroll | ✓ | Net payroll | -277.34 |
| Check | 07/02/2010 | 6007 | | Net Payroll | ✓ | Net payroll | -273.55 |
| Check | 07/02/2010 | 6005 | | Net Payroll | ✓ | Net payroll | -258.41 |
| Check | 07/08/2010 | DEBIT | Citibank, N.A. | | ✓ | Bank Service Charges | -254.74 |
| Check | 07/02/2010 | 5983 | | Net Payroll | ✓ | Net payroll | -254.58 |
| Check | 07/02/2010 | 5994 | | Net Payroll | ✓ | Net payroll | -244.38 |
| Check | 07/02/2010 | 6000 | | Net Payroll | ✓ | Net payroll | -241.82 |
| Check | 07/02/2010 | 5999 | | Net Payroll | ✓ | Net payroll | -228.68 |
| Check | 07/02/2010 | 6006 | | Net Payroll | ✓ | Net payroll | -226.36 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Type | Date | Num | Name | Memo | Clr | Account | Amount |
|---|---|---|---|---|---|---|---|
| Check | 07/02/2010 | 5982 | Net Payroll | | ✓ | Net payroll | -180.10 |
| Check | 07/02/2010 | 6024 | Net Payroll | | ✓ | Net payroll | -171.11 |
| Check | 07/02/2010 | 5991 | Net Payroll | | ✓ | Net payroll | -167.76 |
| Check | 07/02/2010 | 5993 | Net Payroll | | ✓ | Net payroll | -158.15 |
| Check | 07/02/2010 | 6014 | Net Payroll | | ✓ | Net payroll | -138.68 |
| Check | 07/02/2010 | 6018 | Net Payroll | | ✓ | Net payroll | -129.67 |
| Check | 07/02/2010 | 6011 | Net Payroll | | ✓ | Net payroll | -129.47 |
| Check | 07/02/2010 | 6029 | Net Payroll | | ✓ | Net payroll | -108.16 |
| Check | 07/02/2010 | 6010 | Net Payroll | | ✓ | Net payroll | -106.54 |
| Check | 07/02/2010 | 6031 | Net Payroll | | ✓ | Net payroll | -105.81 |
| Check | 07/02/2010 | 6027 | Net Payroll | | ✓ | Net payroll | -95.61 |
| Check | 07/02/2010 | 6030 | Net Payroll | | ✓ | Net payroll | -94.88 |
| Check | 07/09/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -90.00 |
| Check | 07/12/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -90.00 |
| Check | 07/02/2010 | 6021 | Net Payroll | | ✓ | Net payroll | -85.59 |
| Check | 07/02/2010 | 6023 | Net Payroll | | ✓ | Net payroll | -83.25 |
| Check | 07/02/2010 | 6013 | Net Payroll | | ✓ | Net payroll | -81.56 |
| Check | 07/02/2010 | 1066 | Tyrone Earl Bobbitt | | ✓ | Consulting Fee | -79.45 |
| Check | 07/02/2010 | 6028 | Net Payroll | | ✓ | Net payroll | -66.14 |
| Check | 07/02/2010 | 6016 | Net Payroll | | ✓ | Net payroll | -65.46 |
| Check | 07/02/2010 | 1065 | Toneda Laiwan Sumpter | | ✓ | Consulting Fee | -61.75 |
| Check | 07/14/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -60.00 |
| Check | 07/02/2010 | 5998 | Net Payroll | | ✓ | Net payroll | -53.27 |
| Check | 07/07/2010 | DEBIT | Citibank, N.A. | WITHDRAWAL/GARNISHMENT | ✓ | Garnishments | -50.00 |
| Check | 07/09/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -30.00 |
| Check | 07/12/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -30.00 |
| Check | 07/02/2010 | 6022 | Net Payroll | | ✓ | Net payroll | -27.51 |
| Check | 07/02/2010 | 6020 | Net Payroll | | ✓ | Net payroll | -17.09 |
| Check | 07/02/2010 | 6015 | Net Payroll | | ✓ | Net payroll | -15.94 |
| Check | 07/06/2010 | 1070 | Sharon Crawford | VOID: (NSF) | ✓ | Consulting Fee | 0.00 |
| Check | 07/02/2010 | 5984 | Net Payroll | VOID: (NSF) | ✓ | Net payroll | 0.00 |
| Check | 07/02/2010 | 6001 | Net Payroll | VOID: (NSF) | ✓ | Net payroll | 0.00 |
| Check | 07/02/2010 | 6017 | Net Payroll | VOID: (NSF) | ✓ | Net payroll | 0.00 |
| Check | 07/02/2010 | 6019 | Net Payroll | VOID: (NSF) | ✓ | Net payroll | 0.00 |
| Check | 07/02/2010 | 6026 | Net Payroll | VOID: (NSF) | ✓ | Net payroll | 0.00 |

Total Inactive - DIP Payroll - 2667    -22,804.04

**TOTAL**    -22,804.04

# Amy Ruth's Restaurant
# Transactions by Account
## As of July 31, 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **DIP Payroll Acct. 2** | | | | | | | |
| General Journal | 07/30/2010 | Payroll Adj | | 7/9/10 | ✓ | Fica Payable | -4,872.03 |
| General Journal | 07/30/2010 | Payroll Adj | | 7/23/10 | ✓ | Fica Payable | -4,655.29 |
| General Journal | 07/30/2010 | Payroll Adj | | 7/16/10 | ✓ | Fica Payable | -4,613.66 |
| Transfer | 07/28/2010 | | | Funds Transfer/ref/048067 | ✓ | DIP Operating Acct. - 2026 | -3,475.00 |
| Transfer | 07/13/2010 | | | Funds Transfer/ Internal Transfer | ✓ | DIP Operating Acct. - 2026 | -1,513.80 |
| Check | 07/12/2010 | 6046 | Net Payroll | | ✓ | Net payroll | -785.63 |
| Check | 07/16/2010 | 6094 | Net Payroll | | ✓ | Net payroll | -785.63 |
| Check | 07/23/2010 | 1226 | Net Payroll | REF: Jannette Robinson | ✓ | Net payroll | -785.63 |
| Check | 07/26/2010 | 6141 | Net Payroll | | | Net payroll | -785.63 |
| Check | 07/30/2010 | 6186 | Net Payroll | | | Net payroll | -785.63 |
| Check | 07/16/2010 | 1204 | Sharon Crawford | | ✓ | Consulting Fee | -750.00 |
| Check | 07/22/2010 | 1205 | Sharon Crawford | | ✓ | Consulting Fee | -750.00 |
| Check | 07/27/2010 | 1266 | Sharon Crawford | | ✓ | Consulting Fee | -750.00 |
| Check | 07/30/2010 | 1269 | Sharon Crawford | | ✓ | Consulting Fee | -750.00 |
| Check | 07/27/2010 | 1265 | Tom Willkens | | ✓ | Consulting Fee | -735.00 |
| Transfer | 07/29/2010 | | | Funds Transfer/ref/091699 | ✓ | DIP Operating Acct. - 2026 | -700.05 |
| Check | 07/12/2010 | 6048 | Net Payroll | | ✓ | Net payroll | -671.64 |
| Check | 07/16/2010 | 6095 | Net Payroll | | ✓ | Net payroll | -671.64 |
| Check | 07/23/2010 | 1227 | Net Payroll | REF: Ibn El-rasul | ✓ | Net payroll | -671.64 |
| Check | 07/26/2010 | 6144 | Net Payroll | | | Net payroll | -671.64 |
| Check | 07/30/2010 | 6188 | Net Payroll | | | Net payroll | -631.64 |
| Check | 07/26/2010 | 6173 | Net Payroll | | | Net payroll | -575.79 |
| Check | 07/26/2010 | 1248 | Net Payroll | | ✓ | Net payroll | -575.79 |
| Check | 07/20/2010 | 1209 | Michael Clarke | | ✓ | Consulting Fee | -550.00 |
| Check | 07/27/2010 | 1268 | Michael Clarke | | ✓ | Consulting Fee | -550.00 |
| Check | 07/12/2010 | 6081 | Net Payroll | | ✓ | Net payroll | -541.80 |
| Check | 07/16/2010 | 6129 | Net Payroll | | ✓ | Net payroll | -541.80 |
| Check | 07/26/2010 | 6174 | Net Payroll | | | Net payroll | -541.80 |
| Check | 07/26/2010 | 1249 | Net Payroll | | ✓ | Net payroll | -541.80 |
| Check | 07/30/2010 | 6218 | Net Payroll | | | Net payroll | -541.80 |
| Check | 07/16/2010 | 6108 | Net Payroll | | | Net payroll | -501.66 |
| Check | 07/16/2010 | 6097 | Net Payroll | | ✓ | Net payroll | -496.53 |
| Check | 07/12/2010 | 6051 | Net Payroll | | ✓ | Net payroll | -491.73 |
| Check | 07/19/2010 | 6099 | Net Payroll | | ✓ | Net payroll | -491.73 |
| Check | 07/19/2010 | 1206 | Net Payroll | REF: Leonard Howell / chk#6001 | ✓ | Net payroll | -491.73 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Check | 07/26/2010 | 6148 | Net Payroll | | ✓ | Net payroll | -491.73 |
|-------|------------|------|-------------|---|---|-------------|---------|
| Check | 07/26/2010 | 1231 | Net Payroll | | ✓ | Net payroll | -491.73 |
| Check | 07/30/2010 | 6192 | Net Payroll | | | Net payroll | -491.73 |
| Check | 07/12/2010 | 6080 | Net Payroll | | ✓ | Net payroll | -487.39 |
| Check | 07/20/2010 | 1210 | Tom Willkens | | ✓ | Consulting Fee | -480.00 |
| Check | 07/30/2010 | 6217 | Net Payroll | | | Net payroll | -478.41 |
| Check | 07/14/2010 | 1201 | Michael Clarke | | ✓ | Consulting Fee | -450.00 |
| Check | 07/23/2010 | 1229 | Net Payroll | REF: Fernando Gutierrez | ✓ | Net payroll | -441.76 |
| Check | 07/26/2010 | 6146 | Net Payroll | | | Net payroll | -441.76 |
| Check | 07/12/2010 | 6042 | Net Payroll | | ✓ | Net payroll | -423.64 |
| Check | 07/16/2010 | 6090 | Net Payroll | | ✓ | Net payroll | -423.64 |
| Check | 07/23/2010 | 1221 | Net Payroll | REF: Pedro Bonilla | ✓ | Net payroll | -423.64 |
| Check | 07/26/2010 | 6138 | Net Payroll | | | Net payroll | -423.64 |
| Check | 07/30/2010 | 6190 | Net Payroll | | | Net payroll | -419.58 |
| Check | 07/26/2010 | 6156 | Net Payroll | | | Net payroll | -418.87 |
| Check | 07/26/2010 | 1239 | Net Payroll | | ✓ | Net payroll | -418.87 |
| Check | 07/12/2010 | 6050 | Net Payroll | | | Net payroll | -416.78 |
| Check | 07/12/2010 | 6061 | Net Payroll | | | Net payroll | -411.44 |
| Check | 07/12/2010 | 6035 | Net Payroll | | | Net payroll | -408.05 |
| Check | 07/12/2010 | 6049 | Net Payroll | | ✓ | Net payroll | -407.50 |
| Check | 07/26/2010 | 1256 | Tuesday Brooks | | ✓ | Consulting Fee | -400.00 |
| Check | 07/30/2010 | 6201 | Net Payroll | | | Net payroll | -391.60 |
| Check | 07/26/2010 | 6149 | Net Payroll | | | Net payroll | -385.12 |
| Check | 07/28/2010 | 1232 | Net Payroll | | ✓ | Net payroll | -385.12 |
| Check | 07/12/2010 | 6082 | Net Payroll | | ✓ | Net payroll | -377.72 |
| Check | 07/16/2010 | 6130 | Net Payroll | | ✓ | Net payroll | -377.72 |
| Check | 07/23/2010 | 1264 | Net Payroll | REF: Sam Smith | ✓ | Net payroll | -377.72 |
| Check | 07/26/2010 | 6175 | Net Payroll | | | Net payroll | -377.72 |
| Check | 07/30/2010 | 6219 | Net Payroll | | | Net payroll | -377.72 |
| Check | 07/12/2010 | 6043 | Net Payroll | | ✓ | Net payroll | -374.34 |
| Check | 07/16/2010 | 6091 | Net Payroll | | ✓ | Net payroll | -374.34 |
| Check | 07/23/2010 | 1222 | Net Payroll | REF: Angel L. Gonzales | ✓ | Net payroll | -374.34 |
| Check | 07/26/2010 | 6139 | Net Payroll | | | Net payroll | -374.34 |
| Check | 07/30/2010 | 6184 | Net Payroll | | | Net payroll | -374.34 |
| Check | 07/16/2010 | 6128 | Net Payroll | | ✓ | Net payroll | -369.59 |
| Check | 07/12/2010 | 6052 | Net Payroll | | ✓ | Net payroll | -360.24 |
| Check | 07/12/2010 | 6041 | Net Payroll | | ✓ | Net payroll | -354.52 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 07/23/2010 | 1220 | Net Payroll | REF: Baldomero Soto | ✓ Net payroll | -349.87 |
| Check | 07/26/2010 | 6137 | Net Payroll | | Net payroll | -349.87 |
| Check | 07/16/2010 | 6083 | Net Payroll | | ✓ Net payroll | -349.62 |
| Check | 07/26/2010 | 6083 | Net Payroll | | ✓ Net payroll | -349.62 |
| Check | 07/30/2010 | 6189 | Net Payroll | | Net payroll | -349.16 |
| Check | 07/16/2010 | 6089 | Net Payroll | | ✓ Net payroll | -346.46 |
| Check | 07/26/2010 | 6153 | Net Payroll | | Net payroll | -344.77 |
| Check | 07/26/2010 | 1236 | Net Payroll | | Net payroll | -344.77 |
| Check | 07/16/2010 | 6105 | Net Payroll | | ✓ Net payroll | -330.04 |
| Check | 07/16/2010 | 6088 | Net Payroll | | ✓ Net payroll | -326.36 |
| Check | 07/16/2010 | 6100 | Net Payroll | | ✓ Net payroll | -321.17 |
| Check | 07/12/2010 | 6037 | Net Payroll | | ✓ Net payroll | -318.85 |
| Check | 07/16/2010 | 6096 | Net Payroll | | ✓ Net payroll | -318.60 |
| Check | 07/26/2010 | 6152 | Net Payroll | | ✓ Net payroll | -317.30 |
| Check | 07/26/2010 | 1235 | Net Payroll | | ✓ Net payroll | -317.30 |
| Check | 07/30/2010 | 6199 | Net Payroll | | Net payroll | -311.35 |
| Check | 07/26/2010 | 6085 | Net Payroll | | ✓ Net payroll | -303.84 |
| Check | 07/16/2010 | 6101 | Net Payroll | | ✓ Net payroll | -301.39 |
| Check | 07/16/2010 | 6040 | Net Payroll | | ✓ Net payroll | -300.10 |
| Check | 07/17/2010 | 1208 | Tuesday Brooks | | ✓ Consulting Fee | -300.00 |
| Check | 07/31/2010 | 1270 | Tuesday Brooks | | Consulting Fee | -300.00 |
| Check | 07/12/2010 | 6060 | Net Payroll | | ✓ Net payroll | -299.21 |
| Check | 07/26/2010 | 6154 | Net Payroll | | Net payroll | -290.63 |
| Check | 07/26/2010 | 1237 | Net Payroll | | Net payroll | -290.63 |
| Check | 07/23/2010 | 1228 | Net Payroll | REF: William Gamble | ✓ Net payroll | -284.31 |
| Check | 07/26/2010 | 6145 | Net Payroll | | Net payroll | -284.31 |
| Check | 07/12/2010 | 6039 | Net Payroll | | ✓ Net payroll | -278.21 |
| Check | 07/23/2010 | 1217 | Net Payroll | REF: Anthony Rodriguez | ✓ Net payroll | -278.21 |
| Check | 07/26/2010 | 6135 | Net Payroll | | Net payroll | -278.21 |
| Check | 07/23/2010 | 1213 | Net Payroll | REF: Alexis Acevedo | ✓ Net payroll | -277.94 |
| Check | 07/26/2010 | 6131 | Net Payroll | | Net payroll | -277.94 |
| Check | 07/26/2010 | 6150 | Net Payroll | | Net payroll | -267.93 |
| Check | 07/26/2010 | 1233 | Net Payroll | | Net payroll | -267.93 |
| Check | 07/16/2010 | 6106 | Net Payroll | | ✓ Net payroll | -267.87 |
| Check | 07/16/2010 | 6110 | Net Payroll | | ✓ Net payroll | -267.11 |
| Check | 07/30/2010 | 6198 | Net Payroll | | ✓ Net payroll | -262.17 |
| Check | 07/23/2010 | 1263 | Net Payroll | REF: De'Vere Reynolds | ✓ Net payroll | -261.39 |

## Amy Ruth's Restaurant
### Transactions by Account
As of July 31, 2010

| Type | Date | Num | Name | Memo | | Split | Amount |
|------|------|-----|------|------|---|-------|--------|
| Check | 07/12/2010 | 6056 | Net Payroll | | ✓ | Net payroll | -260.69 |
| Check | 07/12/2010 | 6058 | Net Payroll | | ✓ | Net payroll | -258.38 |
| Check | 07/30/2010 | 6196 | Net Payroll | | | Net payroll | -256.99 |
| Check | 07/30/2010 | 6187 | Net Payroll | | | Net payroll | -250.75 |
| Check | 07/30/2010 | DEBIT | Citibank, N.A. | WITHDRAWAL | ✓ | Withdrawal | -250.00 |
| Check | 07/23/2010 | 1215 | Net Payroll | REF: Maria Wander | ✓ | Net payroll | -246.91 |
| Check | 07/23/2010 | 1225 | Net Payroll | REF: Eugene Bobbitt | ✓ | Net payroll | -246.91 |
| Check | 07/23/2010 | 1260 | Net Payroll | REF: Eugene Bobbitt | ✓ | Net payroll | -246.91 |
| Check | 07/26/2010 | 6133 | Net Payroll | | | Net payroll | -246.91 |
| Check | 07/26/2010 | 6142 | Net Payroll | | | Net payroll | -246.91 |
| Check | 07/26/2010 | 6143 | Net Payroll | | ✓ | Net payroll | -246.91 |
| Check | 07/23/2010 | 1218 | Net Payroll | REF: Eladio Rodriguez | ✓ | Net payroll | -244.38 |
| Check | 07/26/2010 | 6136 | Net Payroll | | | Net payroll | -244.38 |
| Check | 07/30/2010 | 6204 | Net Payroll | | | Net payroll | -243.41 |
| Check | 07/16/2010 | 6122 | Net Payroll | | ✓ | Net payroll | -242.96 |
| Check | 07/12/2010 | 6053 | Net Payroll | | ✓ | Net payroll | -241.31 |
| Check | 07/23/2010 | 1216 | Net Payroll | REF: Omar Mitchell | ✓ | Net payroll | -239.27 |
| Check | 07/26/2010 | 6134 | Net Payroll | | ✓ | Net payroll | -239.27 |
| Check | 07/30/2010 | 6193 | Net Payroll | | ✓ | Net payroll | -238.17 |
| Check | 07/12/2010 | 6054 | Net Payroll | | ✓ | Net payroll | -236.71 |
| Check | 07/12/2010 | 6038 | Net Payroll | | ✓ | Net payroll | -235.43 |
| Check | 07/26/2010 | 6168 | Net Payroll | | ✓ | Net payroll | -230.82 |
| Check | 07/27/2010 | 1243 | Net Payroll | | ✓ | Net payroll | -230.82 |
| Check | 07/12/2010 | 6047 | Net Payroll | | ✓ | Net payroll | -228.68 |
| Check | 07/30/2010 | 6195 | Net Payroll | | ✓ | Net payroll | -228.68 |
| Check | 07/12/2010 | 6075 | Net Payroll | | ✓ | Net payroll | -226.85 |
| Check | 07/12/2010 | 6057 | Net Payroll | | ✓ | Net payroll | -225.91 |
| Check | 07/23/2010 | 1214 | Net Payroll | REF: Jose Clemente | ✓ | Net payroll | -225.37 |
| Check | 07/26/2010 | 6132 | Net Payroll | | ✓ | Net payroll | -225.37 |
| Check | 07/16/2010 | 6102 | Net Payroll | | ✓ | Net payroll | -224.53 |
| Check | 07/26/2010 | 6158 | Net Payroll | | | Net payroll | -223.23 |
| Check | 07/29/2010 | 1241 | Net Payroll | | ✓ | Net payroll | -223.23 |
| Check | 07/16/2010 | 6087 | Net Payroll | | ✓ | Net payroll | -223.10 |
| Check | 07/26/2010 | 6155 | Net Payroll | | ✓ | Net payroll | -221.02 |
| Check | 07/27/2010 | 1238 | Net Payroll | | ✓ | Net payroll | -221.02 |
| Check | 07/16/2010 | 6086 | Net Payroll | | ✓ | Net payroll | -217.60 |
| Check | 07/30/2010 | 6200 | Net Payroll | | | Net payroll | -215.95 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Type | Date | Num | Name | Memo | ✓ | Memo | Amount |
|---|---|---|---|---|---|---|---|
| Check | 07/16/2010 | 8107 | Net Payroll | | ✓ | Net payroll | -214.67 |
| Check | 07/26/2010 | DEBIT-8107 | Net Payroll | | ✓ | Net payroll | -214.87 |
| Check | 07/16/2010 | 8112 | Net Payroll | | ✓ | Net payroll | -211.75 |
| Check | 07/20/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -210.00 |
| Check | 07/12/2010 | 8065 | Net Payroll | | ✓ | Net payroll | -209.85 |
| Check | 07/26/2010 | 8151 | Net Payroll | | | Net payroll | -203.74 |
| Check | 07/30/2010 | 8197 | Net Payroll | | | Net payroll | -202.74 |
| Check | 07/16/2010 | 8098 | Net Payroll | | ✓ | Net payroll | -198.20 |
| Check | 07/30/2010 | 8203 | Net Payroll | | | Net payroll | -193.34 |
| Check | 07/12/2010 | 8055 | Net Payroll | | | Net payroll | -191.60 |
| Check | 07/16/2010 | 8084 | Net Payroll | | ✓ | Net payroll | -188.30 |
| Check | 07/26/2010 | 8167 | Net Payroll | | | Net payroll | -185.22 |
| Check | 07/26/2010 | 1259 | Net Payroll | | ✓ | Net payroll | -185.22 |
| Check | 07/26/2010 | DEBIT-8104 | Net Payroll | | ✓ | Net payroll | -183.38 |
| Check | 07/19/2010 | 1207 | Net Payroll | | ✓ | Net payroll | -182.70 |
| Check | 07/12/2010 | 8063 | Net Payroll | | ✓ | Net payroll | -181.57 |
| Check | 07/26/2010 | 8157 | Net Payroll | | | Net payroll | -180.19 |
| Check | 07/27/2010 | 1240 | Net Payroll | | ✓ | Net payroll | -180.19 |
| Check | 07/30/2010 | 8202 | Net Payroll | | | Net payroll | -178.30 |
| Transfer | 07/19/2010 | | Funds Transfer/ref.085297 | | ✓ | DIP Operating Acct. - 2026 | -176.88 |
| Check | 07/30/2010 | 8211 | Net Payroll | | | Net payroll | -174.26 |
| Check | 07/12/2010 | 8079 | Net Payroll | | ✓ | Net payroll | -173.16 |
| Check | 07/16/2010 | 8117 | Net Payroll | | | Net payroll | -170.56 |
| Check | 07/12/2010 | 8074 | Net Payroll | | ✓ | Net payroll | -167.99 |
| Check | 07/16/2010 | 8127 | Net Payroll | | ✓ | Net payroll | -165.42 |
| Check | 07/30/2010 | 8194 | Net Payroll | | | Net payroll | -159.88 |
| Check | 07/26/2010 | 8159 | Net Payroll | | | Net payroll | -152.28 |
| Check | 07/16/2010 | 8109 | Net Payroll | | | Net payroll | -150.32 |
| Check | 07/21/2010 | 1211 | Net Payroll | | ✓ | Net payroll | -150.32 |
| Check | 07/27/2010 | DEBIT | Citibank, N.A. | REF: Marcos Rosario, Jr. | ✓ | Overdraft Charge | -150.00 |
| Check | 07/12/2010 | 8064 | Net Payroll | | ✓ | Net payroll | -145.70 |
| Check | 07/12/2010 | 8069 | Net Payroll | | ✓ | Net payroll | -142.94 |
| Check | 07/30/2010 | 6213 | Net Payroll | | | Net payroll | -142.49 |
| Check | 07/30/2010 | 6214 | Net Payroll | | | Net payroll | -142.49 |
| Check | 07/26/2010 | 8189 | Net Payroll | | | Net payroll | -140.91 |
| Check | 07/26/2010 | 1244 | Net Payroll | | ✓ | Net payroll | -140.91 |
| Check | 07/12/2010 | 6062 | Net Payroll | | ✓ | Net payroll | -139.30 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Type | Date | Num | Name | Memo | | | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| Check | 07/16/2010 | 6125 | Net Payroll | | | ✓ | Net payroll | -139.30 |
| Check | 07/29/2010 | 6185 | Net Payroll | | | ✓ | Net payroll | -134.90 |
| Check | 07/30/2010 | 6207 | Net Payroll | | | | Net payroll | -131.70 |
| Check | 07/16/2010 | 6123 | Net Payroll | | | ✓ | Net payroll | -129.06 |
| Check | 07/23/2010 | 1261 | Net Payroll | REF: Anthony White | | | Net payroll | -128.20 |
| Check | 07/26/2010 | 6163 | Net Payroll | | | | Net payroll | -127.07 |
| Check | 07/26/2010 | 1255 | Net Payroll | | | ✓ | Net payroll | -127.07 |
| Check | 07/16/2010 | 6116 | Net Payroll | | | ✓ | Net payroll | -123.60 |
| Check | 07/21/2010 | 1212 | Net Payroll | REF: Charles Cary | | ✓ | Net payroll | -121.80 |
| Check | 07/14/2010 | DEBIT | Citibank, N.A. | | | ✓ | Overdraft Charge | -120.00 |
| Check | 07/21/2010 | DEBIT | Citibank, N.A. | | | ✓ | Overdraft Charge | -120.00 |
| Check | 07/30/2010 | 6212 | Net Payroll | | | | Net payroll | -118.57 |
| Check | 07/30/2010 | 6216 | Net Payroll | | | | Net payroll | -114.47 |
| Check | 07/12/2010 | 6076 | Net Payroll | | | ✓ | Net payroll | -114.39 |
| Check | 07/30/2010 | 6191 | Net Payroll | | | | Net payroll | -113.07 |
| Check | 07/16/2010 | 6092 | Net Payroll | | | ✓ | Net payroll | -108.33 |
| Check | 07/30/2010 | 6208 | Net Payroll | | | | Net payroll | -106.80 |
| Check | 07/12/2010 | 6044 | Net Payroll | | | ✓ | Net payroll | -106.54 |
| Check | 07/23/2010 | 1223 | Net Payroll | REF: Trulanda Singleton | | ✓ | Net payroll | -106.54 |
| Check | 07/26/2010 | 6140 | Net Payroll | | | | Net payroll | -106.54 |
| Check | 07/12/2010 | 6078 | Net Payroll | | | ✓ | Net payroll | -101.56 |
| Check | 07/23/2010 | 1262 | Net Payroll | REF: De'Vere Reynolds | | ✓ | Net payroll | -101.50 |
| Check | 07/16/2010 | 6126 | Net Payroll | | | ✓ | Net payroll | -99.89 |
| Check | 07/12/2010 | 6077 | Net Payroll | | | | Net payroll | -98.75 |
| Check | 07/12/2010 | 6036 | Net Payroll | | | ✓ | Net payroll | -96.56 |
| Check | 07/16/2010 | 6111 | Net Payroll | | | ✓ | Net payroll | -92.59 |
| Check | 07/12/2010 | 6067 | Net Payroll | | | ✓ | Net payroll | -90.97 |
| Check | 07/23/2010 | 1246 | Net Payroll | REF: Jessica Swindell | | ✓ | Net payroll | -88.52 |
| Check | 07/26/2010 | 6171 | Net Payroll | | | ✓ | Net payroll | -88.52 |
| Check | 07/26/2010 | 6161 | Net Payroll | | | | Net payroll | -81.50 |
| Check | 07/26/2010 | 1253 | Net Payroll | | | | Net payroll | -81.50 |
| Check | 07/16/2010 | 6093 | Net Payroll | | | ✓ | Net payroll | -80.82 |
| Check | 07/23/2010 | 1247 | Net Payroll | REF: Marchelle Thompson | | ✓ | Net payroll | -79.38 |
| Check | 07/26/2010 | 6172 | Net Payroll | | | ✓ | Net payroll | -79.36 |
| Check | 07/26/2010 | 6165 | Net Payroll | | | | Net payroll | -77.65 |
| Check | 07/26/2010 | 1257 | Net Payroll | | | ✓ | Net payroll | -77.65 |
| Check | 07/26/2010 | 6162 | Net Payroll | | | | Net payroll | -75.77 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Type | Date | Num | Name | Memo | | Account | Amount |
|---|---|---|---|---|---|---|---|
| Check | 07/28/2010 | 1254 | Net Payroll | | ✓ | Net payroll | -75.77 |
| Check | 07/16/2010 | 8114 | Net Payroll | | ✓ | Net payroll | -73.16 |
| Check | 07/16/2010 | 8119 | Net Payroll | | ✓ | Net payroll | -72.26 |
| Check | 07/12/2010 | 8070 | Net Payroll | | ✓ | Net payroll | -68.36 |
| Check | 07/15/2010 | 1202 | Net Payroll | REF: Natasha Anderson | ✓ | Net payroll | -66.39 |
| Check | 07/30/2010 | 6209 | Net Payroll | | ✓ | Net payroll | -64.10 |
| Check | 07/30/2010 | 6205 | Net Payroll | | ✓ | Net payroll | -62.45 |
| Check | 07/30/2010 | 6215 | Net Payroll | | ✓ | Net payroll | -61.58 |
| Check | 07/12/2010 | 8071 | Net Payroll | | ✓ | Net payroll | -61.33 |
| Check | 07/19/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -60.00 |
| Check | 07/23/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -60.00 |
| Check | 07/12/2010 | 6059 | Net Payroll | | ✓ | Net payroll | -59.92 |
| Check | 07/16/2010 | 6103 | Net Payroll | | ✓ | Net payroll | -59.92 |
| Check | 07/15/2010 | 1203 | Net Payroll | REF: Natasha Anderson / ch#6017 | ✓ | Net payroll | -59.81 |
| Check | 07/23/2010 | 1230 | Net Payroll | REF: Ibrahim Hope | ✓ | Net payroll | -56.61 |
| Check | 07/26/2010 | 8147 | Net Payroll | | ✓ | Net payroll | -56.61 |
| Check | 07/26/2010 | 8170 | Net Payroll | | ✓ | Net payroll | -53.27 |
| Check | 07/16/2010 | 8121 | Net Payroll | | ✓ | Net payroll | -51.64 |
| Check | 07/12/2010 | 6068 | Net Payroll | | ✓ | Net payroll | -50.43 |
| General Journal | 07/31/2010 | P/R Adj. | | | ✓ | Garnishments | -50.00 |
| General Journal | 07/31/2010 | P/R Adj. | | | ✓ | Garnishments | -50.00 |
| General Journal | 07/31/2010 | P/R Adj. | | | ✓ | Garnishments | -50.00 |
| Check | 07/16/2010 | 8120 | Net Payroll | | ✓ | Net payroll | -48.81 |
| Check | 07/12/2010 | 6045 | Net Payroll | | ✓ | Net payroll | -44.08 |
| Check | 07/30/2010 | 8206 | Net Payroll | | ✓ | Net payroll | -41.16 |
| Check | 07/26/2010 | 8160 | Net Payroll | | ✓ | Net payroll | -40.32 |
| Check | 07/27/2010 | 1252 | Net Payroll | | ✓ | Net payroll | -40.32 |
| Check | 07/26/2010 | 8166 | Net Payroll | | ✓ | Net payroll | -38.53 |
| Check | 07/30/2010 | 1258 | Net Payroll | | ✓ | Net payroll | -38.53 |
| Check | 07/16/2010 | 8124 | Net Payroll | | ✓ | Net payroll | -34.93 |
| Check | 07/26/2010 | 8164 | Net Payroll | | ✓ | Net payroll | -30.54 |
| Check | 07/29/2010 | 1242 | Net Payroll | | ✓ | Net payroll | -30.54 |
| Check | 07/16/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -30.00 |
| Check | 07/26/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -30.00 |
| Check | 07/29/2010 | DEBIT | Citibank, N.A. | | ✓ | Overdraft Charge | -30.00 |
| Check | 07/12/2010 | 6072 | Net Payroll | | ✓ | Net payroll | -24.61 |
| Check | 07/16/2010 | 8118 | Net Payroll | | ✓ | Net payroll | -19.85 |

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 07/12/2010 | 6066 | Net Payroll | | ✓ Net payroll | -17.43 |
| Check | 07/16/2010 | 6115 | Net Payroll | | ✓ Net payroll | -14.98 |
| Check | 07/12/2010 | 6073 | Net Payroll | | ✓ Net payroll | -9.30 |
| Check | 07/16/2010 | 6104 | Net Payroll | VOID: | ✓ Net payroll | 0.00 |
| Check | 07/16/2010 | 6113 | Net Payroll | | ✓ Net payroll | 0.00 |
| Check | 07/23/2010 | 1219 | Net Payroll | VOID | ✓ Net payroll | 0.00 |
| Check | 07/23/2010 | 1224 | Net Payroll | VOID | ✓ Net payroll | 0.00 |
| Check | 07/30/2010 | 6210 | Net Payroll | | ✓ Net payroll | 0.00 |
| Total DIP Payroll Acct. 2 | | | | | | -85,801.37 |

TOTAL

-85,801.37

# Amy Ruth's Restaurant
## Transactions by Account
### As of July 31, 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| **DIP Merchant Acct. - 2034** | | | | | | | |
| Transfer | 07/27/2010 | | | Funds Transfer/ref 097342 | √ | DIP Payroll Acct. 2 | -6,012.39 |
| Transfer | 07/12/2010 | | | Funds Transfer/ref 035494 | √ | DIP Operating Acct. - 2026 | -5,560.00 |
| Transfer | 07/07/2010 | | | Funds Transfer/ref 068139 | √ | DIP Operating Acct. - 2026 | -4,880.58 |
| Transfer | 07/23/2010 | | | Funds Transfer/ref 078360 | √ | DIP Operating Acct. - 2026 | -4,832.56 |
| Transfer | 07/06/2010 | | | Funds Transfer/ref 033284 | √ | DIP Operating Acct. - 2026 | -4,710.62 |
| Transfer | 07/26/2010 | | | Funds Transfer/ref 060871 | √ | DIP Payroll Acct. 2 | -4,370.05 |
| Transfer | 07/27/2010 | | | Funds Transfer/ref 097333 | √ | DIP Operating Acct. - 2026 | -4,250.48 |
| Transfer | 07/27/2010 | | | Funds Transfer/ref 097345 | √ | DIP Operating Acct. - 2026 | -3,895.00 |
| Transfer | 07/29/2010 | | | Funds Transfer/ref 066036 | √ | DIP Payroll Acct. 2 | -3,770.93 |
| Transfer | 07/08/2010 | | | Funds Transfer/ref 009764 | √ | DIP Operating Acct. - 2026 | -2,872.82 |
| Transfer | 07/06/2010 | | | Funds Transfer/ref 033283 | √ | Inactive - DIP Payroll - 2667 | -2,500.00 |
| Transfer | 07/28/2010 | | | Funds Transfer/ref 033195 | √ | DIP Payroll Acct. 2 | -2,145.57 |
| Transfer | 07/09/2010 | | | Funds Transfer/ref 044711 | √ | Inactive - DIP Payroll - 2667 | -1,560.00 |
| Transfer | 07/13/2010 | | | Funds Transfer/ref 096465 | √ | DIP Operating Acct. - 2026 | -1,336.67 |
| Transfer | 07/28/2010 | | | Funds Transfer/ref 032720 | √ | DIP Operating Acct. - 2026 | -1,100.88 |
| Transfer | 07/02/2010 | | | Funds Transfer/ref 031553 | √ | Inactive - DIP Payroll - 2667 | -1,100.79 |
| Transfer | 07/20/2010 | | | Funds Transfer/ref 059375 | √ | DIP Operating Acct. - 2026 | -1,015.86 |
| Transfer | 07/23/2010 | | | Funds Transfer/ref 078355 | √ | DIP Payroll Acct. 2 | -730.42 |
| Check | 07/14/2010 | DEBIT | Citibank, N.A. | WITHDRAWAL | √ | Withdrawal | -630.00 |
| Transfer | 07/20/2010 | | | Funds Transfer/ref 059373 | √ | DIP Payroll Acct. 2 | -600.90 |
| Transfer | 07/21/2010 | | | Funds Transfer/ref 038367 | √ | DIP Payroll Acct. 2 | -545.73 |
| Check | 07/14/2010 | 2358 | Unknow Vendor | | √ | Miscellaneous | -480.00 |
| Transfer | 07/01/2010 | | | Funds Transfer/ref 091021 | √ | Inactive - DIP Payroll - 2667 | -370.00 |
| Check | 07/12/2010 | 2357 | Tuesday Brooks | | √ | Consulting Fee | -300.00 |
| Transfer | 07/12/2010 | | | Funds Transfer/ref 077131 | √ | DIP Operating Acct. - 2026 | -294.28 |
| Transfer | 07/30/2010 | | | Funds Transfer/ref 004043 | √ | DIP Operating Acct. - 2026 | -240.00 |
| Transfer | 07/19/2010 | | | Funds Transfer/ref 000286 | √ | DIP Payroll Acct. 2 | -239.00 |
| General Journal | 07/31/2010 | Bank Adj | | | √ | DIP Merchant Acct. - 2034 | -225.72 |
| Transfer | 07/28/2010 | | | Funds Transfer/ref 032700 | √ | Inactive - DIP Payroll - 2667 | -150.00 |
| Transfer | 07/01/2010 | | | Funds Transfer/ref 091064 | √ | DIP Operating Acct. - 2026 | -140.17 |
| Transfer | 07/29/2010 | | | Funds Transfer/ref 066030 | √ | DIP Operating Acct. - 2026 | -50.00 |
| General Journal | 07/15/2010 | DEBIT | Citibank, N.A. | | √ | Overdraft Charge | -30.00 |
| Check | 07/08/2010 | DEBIT | Citibank, N.A. | | √ | Bank Service Charges | -23.90 |
| General Journal | 07/31/2010 | Bank Adj | | | √ | DIP Merchant Acct. - 2034 | -4.95 |
| **Total DIP Merchant Acct. - 2034** | | | | | | | **-60,970.27** |
| **TOTAL** | | | | | | | **-60,970.27** |

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 265821 | 1871818 |
| Less: Returns and Allowances | 10039 | 76178 |
| Net Revenue | 255782 | 1795640 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 14988 | 15233 |
| Add: Purchases | 100838 | 622847 |
| Add: Cost of Labor | | |
| Add: Other Costs *(attach schedule)* | | |
| Less: Ending Inventory | 14621 | 14621 |
| Cost of Goods Sold | 101205 | 623459 |
| Gross Profit | 154577 | 1172181 |
| **OPERATING EXPENSES** | | |
| Advertising | | 5139 |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* | 2036 | 27078 |
| Insurance | 9106 | 38883 |
| Management Fees/Bonuses | | |
| Office Expense | 7286 | 51184 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 15624 | 154488 |
| Rent and Lease Expense | 22601 | 176805 |
| Salaries/Commissions/Fees | 63039 | 470032 |
| Supplies | | |
| Taxes - Payroll | 6686 | 59976 |
| Taxes - Real Estate | | |
| Taxes - Other | 20454 | 180735 |
| Travel and Entertainment | | |
| Utilities | 17649 | 83151 |
| Other *(attach schedule)* | 23526 | 156335 |
| Total Operating Expenses Before Depreciation | 188007 | 1403806 |
| Depreciation/Depletion/Amortization | 0 | |
| Net Profit (Loss) Before Other Income & Expenses | -33430 | -231625 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | 270 | 10702 |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | -33700 | -242327 |

In re Morning Star Restaurant Group, LLC            Case No. 09-11189-alg

        Debtor                                   Reporting Period:       31-Jul-2010

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 0 | 21603 |
| U. S. Trustee Quarterly Fees | 0 | 14174 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | 0 | 35777 |
| Income Taxes | | |
| Net Profit (Loss) | -33700 | -278104 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| Bank Fees | 3330 | 20404 |
|---|---|---|
| Service Fees | 110 | 7050 |
| Legal, Accounting & Professional | 3109 | 3109 |
| Consulting | 9836 | 60974 |
| E-Card Services | 0 | 400 |
| Cleaning | 2543 | 19106 |
| Credit Card Fees | 231 | 3460 |
| Equipment Rental | 0 | 2359 |
| Laundry | 1775 | 15682 |
| Cable TV | 0 | 1108 |
| Restaurant Supplies | 0 | 998 |
| Exterminator | 653 | 5014 |
| Security | 1431 | 15923 |
| Storage | 508 | 748 |
| Total | 23526 | 156335 |

OTHER EXPENSES

| | |
|---|---|
| | |
| | |
| | |

OTHER REORGANIZATION EXPENSES

| | |
|---|---|
| | |
| | |
| | |
| | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | -9083 | -61648 | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | 14621 | 14988 | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | 45000 | 45000 | |
| TOTAL CURRENT ASSETS | 50538 | -1660 | |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 174166 | 174166 | |
| Furniture, Fixtures and Office Equipment | 46821 | 46821 | |
| Leasehold Improvements (HVAC) | 120000 | 120000 | |
| Vehicles | | | |
| Less: Accumulated Depreciation | 184658 | 184658 | |
| TOTAL PROPERTY & EQUIPMENT | 525645 | 525645 | |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets (Trademark/Goodwill) | 329575 | 329575 | |
| TOTAL OTHER ASSETS | 329575 | 329575 | |
| TOTAL ASSETS | 905758 | 853560 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 50787 | 122917 | |
| Taxes Payable *(refer to FORM MOR-4)* | 364991 | 352243 | |
| Wages Payable | 25005 | 23055 | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | 22601 | 22601 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| TOTAL POST-PETITION LIABILITIES | 463384 | 520816 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt (NYS Sales Tax) | 536074 | 536074 | |
| Priority Debt | | | |
| Unsecured Debt (Voluntary Petition - Form 1) | 566000 | 566000 | |
| TOTAL PRE-PETITION LIABILITIES | 1102074 | 1102074 | |
| TOTAL LIABILITIES | 1565458 | 1622890 | |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | 425000 | 425000 | |
| Partners' Capital Account | | | |
| Owner's Equity Account | -1084700 | -1194330 | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | -659700 | -769330 | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 905758 | 853560 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 24662 | 1844 | | | | 26506 |
| FICA-Employee | 34497 | 1293 | | | | 35790 |
| FICA-Employer | 34497 | 1293 | | | | 35790 |
| Unemployment | | 59 | | | | 59 |
| Income | | | | | | |
| Other: (Penalty & Interest) | 4740 | 6355 | | | | 11095 |
| Total Federal Taxes | 98395 | 10844 | | | | 109239 |
| State and Local | | | | | | |
| Withholding | 21408 | 1459 | | | | 22867 |
| Sales | 232440 | 0 | | | | 232440 |
| Excise | | | | | | |
| Unemployment | | 445 | | | | 445 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | 253848 | 1904 | | | | 255752 |
| | | | | | | |
| Total Taxes | 352243 | 12748 | | | | 364991 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| | | | Number of Days Past Due | | | |
| Accounts Payable | | | | | | |
| Wages Payable | 25005 | 25005 | | | | 25005 |
| Taxes Payable | 38979 | 38979 | 92573 | 85164 | 148275 | 364991 |
| Rent/Leases-Building | 22601 | 22601 | | | | 22601 |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | 86585 | 86585 | 92573 | 85164 | 148275 | 412597 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

# Amy Ruth's Restaurant
## A/P Aging Summary
### As of July 31, 2010

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Accountemps | 0.00 | 0.00 | 0.00 | 0.00 | 1,974.62 | 1,974.62 |
| Allstate Corporate Services Corp. | 119.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Auto-Chlor System | 386.23 | 386.23 | 0.00 | 0.00 | 0.00 | 386.23 |
| Beltram Cutlery Service | 63.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Berlin & Denmar Distributors Inc. | 29,957.27 | 29,957.27 | 0.00 | 0.00 | 0.00 | 29,957.27 |
| Best- Metropolitan TWL & LIN | 2,360.95 | 2,360.95 | 0.00 | 0.00 | 0.00 | 2,360.95 |
| Con Edison 1 - DIP | 3,150.42 | 3,150.42 | 2,508.06 | 1,910.32 | 0.00 | 7,568.80 |
| Con Edison 2 DIP | 7,046.91 | 7,046.91 | 5,692.67 | 5,500.72 | 0.00 | 18,240.30 |
| De'Martino's Fish Market | 297.50 | 297.50 | 0.00 | 0.00 | 0.00 | 297.50 |
| Deluxe for Business | 359.26 | 359.26 | 0.00 | 0.00 | 0.00 | 359.26 |
| DirecTV | 0.00 | 0.00 | 164.98 | 0.00 | 0.00 | 164.98 |
| Doerfler Maple Farm | 2,475.00 | 2,475.00 | 0.00 | 0.00 | 0.00 | 2,475.00 |
| Empire Coffee & Tea | 285.00 | 285.00 | 0.00 | 0.00 | 0.00 | 285.00 |
| Gloria Capers | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| GNG Construction Inc | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 2,500.00 | 3,900.00 |
| GPS Security Consultants | 2,959.22 | 2,959.22 | 0.00 | 0.00 | 0.00 | 2,959.22 |
| Majestic Cleaning, Inc. | 0.00 | 0.00 | 1,200.00 | 1,600.00 | 2,800.00 | 5,600.00 |
| Marathon II Produce Inc. | 1,537.00 | 1,537.00 | 0.00 | 0.00 | 0.00 | 1,537.00 |
| Mitchell Holding & Management Corp | 11,300.22 | 11,300.22 | 0.00 | 0.00 | 0.00 | 11,300.22 |
| Rams | 41.36 | 41.36 | 10.89 | 0.00 | 0.00 | 52.25 |
| Ridge Produce | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 | 777.50 |
| Robert Hall | 175.00 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| Rochdale Insurance Company | 3,443.00 | 3,443.00 | 0.00 | 0.00 | 0.00 | 3,443.00 |
| Sea Breeze Fish Market | 7,212.95 | 7,212.95 | 0.00 | 0.00 | 0.00 | 7,212.95 |
| Sidco Food Dist. Corp. | 340.65 | 340.65 | 0.00 | 0.00 | 0.00 | 340.65 |
| Storage Deluxe-200 East 135th Street | 1,118.00 | 1,118.00 | 549.00 | 0.00 | 0.00 | 1,667.00 |
| Suburban Pest Control (Ventilation ) | 4,287.49 | 4,287.49 | 0.00 | 0.00 | 2,500.00 | 6,787.49 |
| Suburban Pest Control of N.Y Inc | 816.55 | 816.55 | 489.93 | 0.00 | 0.00 | 1,306.48 |
| Technology Insurance, Co. | 3,465.00 | 3,465.00 | 0.00 | 0.00 | 0.00 | 3,465.00 |
| Tri-State Malted Waffles | 671.42 | 671.42 | 0.00 | 0.00 | 0.00 | 671.42 |
| Tuscan & Beyer | 785.64 | 785.64 | 45.27 | 0.00 | 0.00 | 830.91 |
| Universal Premium Financing, Inc | 2,198.04 | 2,198.04 | 0.00 | 0.00 | 0.00 | 2,198.04 |
| VERIZON | 1,144.59 | 1,144.59 | 1,156.01 | 1,183.52 | 0.00 | 3,484.12 |
| Verizon Online | 90.83 | 90.83 | 0.00 | 0.00 | 0.00 | 90.83 |
| Watson Piping & Heating, Inc. | 805.67 | 805.67 | 0.00 | 0.00 | 0.00 | 805.67 |
| **TOTAL** | 90,293.17 | 90,293.17 | 11,876.81 | 10,194.56 | 10,552.12 | 122,916.66 |

Note: Current liabilities are presented as 1 to 30 days.

In re Morning Star Restaurant Group, LLC
Debtor

Case No. 09-11189-alg
Reporting Period: 31-Jul-2010

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 1647 |
| Plus: Amounts billed during the period | 67399 |
| Less: Amounts collected during the period | 49020 |
| Total Accounts Receivable at the end of the reporting period | 20026 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 20026 | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | 20026 | | | | |
| Less: Bad Debts (Amount considered uncollectible) | 0 | | | | |
| Net Accounts Receivable | 20026 | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | Sales Tax | Payroll Tax | Total |
|---|---|---|---|
| 0 - 30 days old | 26231 | 12748 | 38979 |
| 31 - 60 days old | 25360 | 67213 | 92573 |
| 61 - 90 days old | 26520 | 58644 | 85164 |
| 91+ days old | 148275 | | 148275 |
| Total Taxes Payable | 226386 | 138605 | 364991 |
| Total Accounts Payable | | | |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Lawrence Jordan | Draw | 2036 | 27078 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 2036 | 27078 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | X | |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | X | |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | X | |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | X | |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |