UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re Morning Star Restaurant Group, LLC      Case No. 09-11189-alg
    Debtor      Reporting Period:   31-Aug-2010

Federal Tax I.D. #   20-8424333

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | x | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | x | |
| Balance Sheet | MOR-3 | x | |
| Status of Post-petition Taxes | MOR-4 | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | x | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | |
| Taxes Reconciliation and Aging | MOR-5 | x | |
| Payments to Insiders and Professional | MOR-6 | x | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | x | |
| Debtor Questionnaire | MOR-7 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor      Date

*/s/ Lawrence Jordan*      10/25/2010

Managing Member      10/25/2010

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | |
|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | DIP OPERATING .2026. | DIP PAYROLL CLOSED | DIP MERCHANT .2034. | DIP PAYROLL | CASH ON HAND | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | $ 331 | $ (3,052) | $ 8,876 | $ (18,007) | $ 2,769 | $ (9,083) |
| **RECEIPTS** | | | | | | |
| CASH SALES | $ (413) | | $ 27,576 | | $ 243,673 | $ 270,836 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | |
| LOANS AND ADVANCES | | | | | | |
| SALE OF ASSETS | | | | | | |
| OTHER *(ATTACH LIST)* | | $ 3,064 | | | | |
| TRANSFERS *(FROM DIP ACCTS)* | $ 186,055 | $ 61 | $ 422 | $ 97,798 | | $ 284,336 |
| TOTAL RECEIPTS | $ 185,641 | $ 3,125 | $ 27,998 | $ 97,798 | $ 243,673 | $ 558,236 |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL | | | | $ 51,372 | | $ 51,372 |
| PAYROLL TAXES | | | | $ 24,130 | | $ 24,130 |
| SALES, USE, & OTHER TAXES | $ 20,527 | | | | | |
| INVENTORY PURCHASES | $ 102,406 | | | | $ 6,584 | $ 108,990 |
| SECURED/ RENTAL/ LEASES | $ 46,280 | | | | | |
| INSURANCE | $ 2,198 | | | | | $ 2,198 |
| ADMINISTRATIVE | $ 11,127 | $ 72 | $ 1,310 | $ 9,296 | | $ 21,805 |
| SELLING | | | | | | |
| OTHER *(ATTACH LIST)* * | $ 26,122 | | $ 8,870 | $ 2,519 | $ 10,492 | $ 48,003 |
| OWNER DRAW ** | | | | | | |
| TRANSFERS *(TO DIP ACCTS)* | $ 21,094 | | $ 26,678 | $ 8,068 | $ 228,496 | $ 284,336 |
| PROFESSIONAL FEES | $ 2,000 | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | $ 4,875 | | | | | |
| COURT COSTS | | | | | | |
| TOTAL DISBURSEMENTS | $ 236,628 | $ 72 | $ 36,858 | $ 95,384 | $ 245,572 | $ 614,515 |
| | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | $ (50,987) | $ 3,053 | $ (8,860) | $ 2,414 | $ (1,899) | $ (56,279) |
| | | | | | | |
| CASH – END OF MONTH | $ (50,656) | $ 1 | $ 16 | $ (15,593) | $ 870 | $ (65,362) |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 614514.89 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 0 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 614514.89 |

| DIP Operating | | DIP Payroll 2 | | Cash on Hand | | DIP Merch |
|---|---|---|---|---|---|---|
| Other Expense | | Other Expense | | Other Expense | | Other Expense |
| Action Carting | 3179 | * Historical Book | 2519 | Repairs | 5634 | * Historical Book | 8870 |
| Watson Piping and Heating | 806 | Reconciliation | | Rest. Supplies | 4858 | Reconciliation |
| Con-Ed | 13701 | Adjustment | | | | Adjustment |
| COSTCO | 1054 | | | | | |
| Leobardo Cosme | 846 | | | | | |
| Majestic Cleaning | 800 | | | | | |
| Nelson Company (repairs) | 1200 | | | | | Total | 8870 |
| Neville Temple (repairs) | 450 | | | | | |
| Robert Hall (repairs) | 1075 | | | | | Closed Payro |
| Terminix | 650 | | | | | |
| Best Metropolitan Towels | 2361 | | | | | * Historical Book | 3064 |
| | | | | | | Reconciliation |
| * Historical Book | 31463 | | | | | Adjustment |
| Reconciliation | | | | | | |
| Adjustment | | | | | | |
| Total | 26122 | | 2519 | | 10492 | | 3064 |
| * Note - Historical Book Reconciliation Adjustments are due to bookeeping entries necessary to correct cumulative prior period filings. | | | | | | |

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating #2026 | Merchant #2034 | Payroll 1 - closed #2667 | Payroll 2 - open #1230 |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ (50,656) | $ 16 | $ 1 | $ (15,593) |
| **BANK BALANCE** | $ 4,790 | $ 16 | $ 1 | $ (732) |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* | 86,909 | - | - | 14,861 |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE \*** | $ (82,119) | $ 16 | $ 1 | $ (15,593) |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | CK # | Amount | CK # | Amount |
|---|---|---|---|---|
| Account 2026 | 2328 | -800.00 | 2534 | -1,416.88 |
| | 2409 | -129.99 | 2536 | -805.67 |
| | 2434 | -75.00 | 2538 | -853.70 |
| | 2517 | -5,692.67 | 2545 | -635.80 |
| | 2518 | -164.96 | 2551 | -1,045.00 |
| | 2520 | -800.00 | 2553 | -44.95 |
| | 2527 | -20,527.00 | 2555 | -90.28 |
| | 2532 | -475.00 | 2556 | -4,261.05 |
| | 2539 | -11,300.72 | 2557 | -450.00 |
| | 2540 | -11,300.72 | 2587 | -2,360.95 |
| | 2618 | -11,839.04 | | |
| | 2619 | -11,839.04 | | |
| | | | | |
| Account 1230 | 1215 | -246.91 | 6161 | -81.50 |
| | 1288 | -216.83 | 6162 | -75.77 |
| | 1289 | -170.38 | 6163 | -127.07 |
| | 1296 | -161.75 | 6164 | -30.54 |
| | 6109 | -150.32 | 6165 | -77.65 |
| | 6117 | -170.56 | 6166 | -38.53 |
| | 6131 | -277.94 | 6167 | -185.22 |
| | 6132 | -225.37 | 6168 | -230.82 |
| | 6133 | -246.91 | 6169 | -140.91 |
| | 6134 | -239.27 | 6170 | -53.27 |
| | 6135 | -278.21 | 6171 | -88.52 |
| | 6136 | -244.38 | 6172 | -79.36 |
| | 6137 | -349.87 | 6173 | -575.79 |
| | 6138 | -423.64 | 6174 | -541.80 |
| | 6139 | -374.34 | 6175 | -377.72 |
| | 6140 | -106.54 | 6215 | -61.58 |
| | 6141 | -785.63 | 6296 | -6.46 |
| | 6142 | -248.91 | 6315 | -198.15 |
| | 6143 | -246.91 | 6342 | -147.77 |
| | 6144 | -671.64 | 6344 | -5.74 |
| | 6145 | -284.31 | 6346 | -48.04 |
| | 6146 | -441.76 | 6347 | -139.94 |
| | 6147 | -56.61 | 6350 | -4.85 |
| | 6148 | -491.73 | 6355 | -83.53 |
| | 6149 | -385.12 | 6362 | -189.95 |
| | 6150 | -267.93 | 6384 | -220.37 |
| | 6151 | -203.74 | 6365 | -221.76 |
| | 6152 | -317.30 | 6389 | -150.19 |
| | 6153 | -344.77 | 6391 | -5.21 |
| | 6154 | -290.63 | 6394 | -131.41 |
| | 6155 | -221.02 | 6397 | -5.88 |
| | 6156 | -418.87 | 6399 | -55.22 |
| | 6157 | -180.18 | 6400 | -280.17 |
| | 6158 | -223.23 | 6404 | -46.61 |
| | 6159 | -152.28 | | |
| | 6160 | -40.32 | | |

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/21F000/0

203
CITIBANK, N. A.
**Account**

MORNING STAR RESTAURANT
DBA AMY RUTH'S/DIP PAYROLL ACCOUNT
68 W 120TH ST
NEW YORK               NY 10027-6308

**Statement Period**
**Aug. 5 - Sept. 3, 2010**

Page  1  of  8

## CitiBusiness®  ACCOUNT AS OF SEPTEMBER 3, 2010

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$731.90-** |
| **Savings** | ----- |
| **Investments** (not FDIC insured) | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM JULY 7, 2010 THRU JULY 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #**  | | | |
| Average Daily Collected Balance | | | ($562.52) |
| DEPOSIT SERVICES | | | |
| CURRENCY DEPOSIT (PER $100) | 386 | .3500 | 135.10 |
| CURRENCY DEPOSIT (PER $100) | 50 | .3500 | 17.50 |
| **FEE WAIVE | | | |
| OVERDRAWN BALANCE INT CHARGE | 1 | .8100 | 0.81 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .7500 | 0.75 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1700 | 0.17 |
| OVERDRAWN BALANCE INT CHARGE | 2 | .1200 | 0.24 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1100 | 0.11 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0900 | 0.09 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0800 | 0.08 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0200 | 0.02 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 169 | .3000 | 50.70 |
| **FEE WAIVE | | | |

| | |
|---|---|
| **Total Charges for Services** | **$137.37** |
| **Net Service Charge** | **$137.37** |

Charges debited from account # 

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2010 THRU AUGUST 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #**▓▓▓▓▓ | | | |
| Average Daily Collected Balance | | | $337.91 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 652 | .3500 | 228.20 |
| CURRENCY DEPOSIT (PER $100) | 50 | .3500 | 17.50 |
| **FEE WAIVE | | | |
| PAYROLL CHECK CASHED (ONCITIBANK) | 4 | 2.5000 | 10.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .3900 | 0.39 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .3400 | 0.34 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .3100 | 0.31 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2900 | 0.29 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1400 | 0.14 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1000 | 0.10 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0800 | 0.08 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0500 | 0.05 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0300 | 0.03 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 63 | .3000 | 18.90 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 200 | .3000 | 60.00 |
| **FEE WAIVE | | | |
| **Total Charges for Services** | | | **$277.83** |
| **Net Service Charge** | | | **$277.83** |

Charges debited from account # ▓▓▓▓▓

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking
▓▓▓▓▓

|  |  | Beginning Balance: | | | $33.64 |
|  |  | Ending Balance: | | | $731.90- |

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 8/05 | TRANSFER CREDIT | | | 1,700.00 | 1,733.64 |
| | TRANSFER FROM CHECKING ▓▓▓▓▓ VIA CBusOL Re # 027484 | Aug 05 | | | |
| 8/05 | CHECK NO: 6180 | | 282.91 | | 1,450.73 |
| 8/06 | TRANSFER CREDIT | | | 1,600.00 | 3,050.73 |
| | TRANSFER FROM CHECKING ▓▓▓▓▓ VIA CBusOL Re # 063792 | Aug 06 | | | |
| 8/06 | SERVICE CHARGES | | 12.50 | | 3,038.23 |
| | FEE FOR DOMESTIC FUNDS TRANSFER | | | | |
| 8/06 | CBUSOL TRANSFER DEBIT | | 860.23 | | 2,178.00 |
| | WIRE TO PAYCHEX OF NEW YOR | | | | |
| 8/06 | CHECK NO: 1274 | | 300.00 | | 1,878.00 |
| 8/06 | CHECK NO: 1272 | | 550.00 | | 1,328.00 |
| 8/06 | CHECK NO: 6197 | | 202.74 | | 1,125.26 |
| 8/06 | CHECK NO: 6177 | | 189.95 | | 935.31 |
| 8/09 | DEPOSIT | | | 8,770.00 | 9,705.31 |
| 8/09 | DEPOSIT | | | 5,481.00 | 15,186.31 |
| 8/09 | CHECK NO: 6264 | | 458.43 | | 14,727.88 |
| 8/09 | CHECK NO: 6225 | | 428.19 | | 14,299.69 |
| 8/09 | CHECK NO: 6262 | | 397.03 | | 13,902.66 |
| 8/09 | CHECK NO: 6244 | | 366.79 | | 13,535.87 |
| 8/09 | CHECK NO: 6242 | | 294.42 | | 13,241.45 |
| 8/09 | CHECK NO: 6238 | | 262.17 | | 12,979.28 |
| 8/09 | CHECK NO: 6248 | | 213.68 | | 12,765.60 |
| 8/09 | CHECK NO: 6237 | | 173.16 | | 12,592.44 |
| 8/09 | CHECK NO: 6228 | | 155.66 | | 12,436.78 |
| 8/09 | CHECK NO: 6258 | | 136.02 | | 12,300.76 |
| 8/09 | CHECK NO: 6250 | | 64.11 | | 12,236.65 |

## CHECKING ACTIVITY | Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 8/09 | CHECK NO:        1273 | 1,000.00 | | 11,236.65 |
| 8/09 | CHECK NO:        6231 | 671.64 | | 10,565.01 |
| 8/09 | CHECK NO:        6263 | 541.80 | | 10,023.21 |
| 8/09 | CHECK NO:        6108 | 501.66 | | 9,521.55 |
| 8/09 | CHECK NO:        6235 | 491.73 | | 9,029.82 |
| 8/09 | CHECK NO:        6226 | 423.64 | | 8,606.18 |
| 8/09 | CHECK NO:        6233 | 397.22 | | 8,208.96 |
| 8/09 | CHECK NO:        6227 | 374.34 | | 7,834.62 |
| 8/09 | CHECK NO:        6241 | 335.57 | | 7,499.05 |
| 8/09 | CHECK NO:        6257 | 209.69 | | 7,289.36 |
| 8/09 | CHECK NO:        1234 | 203.74 | | 7,085.62 |
| 8/09 | CHECK NO:        6203 | 193.34 | | 6,892.28 |
| 8/09 | CHECK NO:        6230 | 169.11 | | 6,723.17 |
| 8/09 | CHECK NO:        6247 | 152.62 | | 6,570.55 |
| 8/09 | CHECK NO:        1251 | 152.28 | | 6,418.27 |
| 8/09 | CHECK NO:        1261 | 128.20 | | 6,290.07 |
| 8/09 | ACH DEBIT | 4,488.86 | | 1,801.21 |
|      | PAYCHEX TPS     TAXES   36488100002297X Aug 09 | | | |
| 8/09 | CHECK NO:        6246 | 232.63 | | 1,568.58 |
| 8/09 | ACH DEBIT | 50.00 | | 1,518.58 |
|      | PAYCHEX CGS     GARNISH   COL0025340018 Aug 09 | | | |
| 8/10 | DEPOSIT | | 4,156.00 | 5,674.58 |
| 8/10 | TRANSFER CREDIT | | 98.92 | 5,773.50 |
|      | TRANSFER FROM CHECKING          Aug 10 | | | |
|      | VIA CBusOL Re # 086115 | | | |
| 8/10 | CHECK NO:        6229 | 785.63 | | 4,987.87 |
| 8/10 | CHECK NO:        6224 | 205.12 | | 4,782.75 |
| 8/10 | CHECK NO:        6245 | 201.59 | | 4,581.16 |
| 8/10 | CHECK NO:        6232 | 323.71 | | 4,257.45 |
| 8/10 | CHECK NO:        6223 | 285.25 | | 3,972.20 |
| 8/10 | CHECK NO:        6236 | 238.17 | | 3,734.03 |
| 8/10 | ACH DEBIT | 960.50 | | 2,773.53 |
|      | PAYCHEX EIB     INVOICE   X36395600011176 Aug 10 | | | |
| 8/10 | CHECK NO:        1275 | 765.00 | | 2,008.53 |
| 8/10 | CHECK NO:        6220 | 405.62 | | 1,602.91 |
| 8/10 | CHECK NO:        6243 | 257.78 | | 1,345.13 |
| 8/10 | CHECK NO:        6240 | 219.97 | | 1,125.16 |
| 8/10 | CHECK NO:        6239 | 171.89 | | 953.27 |
| 8/10 | CHECK NO:        6234 | 121.27 | | 832.00 |
| 8/10 | SERVICE CHARGE | 137.37 | | 694.63 |
|      | ACCT ANALYSIS DIRECT DB | | | |
| 8/11 | TRANSFER CREDIT | | 947.00 | 1,641.63 |
|      | TRANSFER FROM CHECKING          Aug 11 | | | |
|      | VIA CBusOL Re # 038304 | | | |
| 8/11 | TRANSFER DEBIT | 60.95 | | 1,580.68 |
|      | TRANSFER TO CHECKING          Aug 11 | | | |
|      | VIA CBUSOL        REFERENCE # 022713 | | | |
| 8/11 | TRANSFER DEBIT | 20.00 | | 1,560.68 |
|      | TRANSFER TO CHECKING          Aug 11 | | | |
|      | VIA CBUSOL        REFERENCE # 022719 | | | |
| 8/11 | CHECK NO:        1276 | 300.00 | | 1,260.68 |
| 8/11 | CHECK NO:        1279 | 1,000.00 | | 260.68 |
| 8/11 | CHECK NO:        1277 | 550.00 | | 289.32- |
| 8/12 | OVERDRAFT CHARGE | 30.00 | | 319.32- |
| 8/12 | CHECK NO:        6207 | 131.70 | | 451.02- |
| 8/12 | CHECK NO:        6252 | 143.04 | | 594.06- |
| 8/12 | CHECK NO:        1271 | 750.00 | | 1,344.06- |
| 8/12 | CHECK NO:        1278 | 750.00 | | 2,094.06- |
| 8/12 | CHECK NO:        6261 | 165.42 | | 2,259.48- |
| 8/12 | CHECK NO:        6255 | 42.22 | | 2,301.70- |
| 8/13 | TRANSFER CREDIT | | 1,991.70 | 310.00- |
|      | TRANSFER FROM CHECKING          Aug 13 | | | |
|      | ▉▉▉▉▉  VIA CBusOL Re # 041348 | | | |
| 8/13 | OVERDRAFT CHARGE | 180.00 | | 490.00- |
| 8/13 | CHECK NO:        6259 | 161.29 | | 651.29- |
| 8/13 | CHECK NO:        6254 | 76.83 | | 728.12- |
| 8/13 | CHECK NO:        6253 | 65.79 | | 793.91- |
| 8/16 | DEPOSIT | | 6,700.00 | 5,906.09 |
| 8/16 | DEPOSIT | | 6,000.00 | 11,906.09 |
| 8/16 | TRANSFER CREDIT | | 1,115.91 | 13,022.00 |
|      | TRANSFER FROM CHECKING          Aug 16 | | | |
|      | ▉▉▉▉▉  VIA CBusOL Re # 017911 | | | |

## CHECKING ACTIVITY                                                        Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 8/16 | TRANSFER CREDIT | | | 730.78 | 13,752.78 |
| | TRANSFER FROM CHECKING | Aug 16 | | | |
| | ▮▮▮▮▮ VIA CBusOL Re # 059474 | | | | |
| 8/16 | OVERDRAFT CHARGE | | 90.00 | | 13,662.78 |
| 8/16 | CHECK NO:   6276 | | 785.63 | | 12,877.15 |
| 8/16 | CHECK NO:   6278 | | 671.64 | | 12,205.51 |
| 8/16 | CHECK NO:   6273 | | 423.64 | | 11,781.87 |
| 8/16 | CHECK NO:   6289 | | 412.93 | | 11,368.94 |
| 8/16 | CHECK NO:   6310 | | 387.88 | | 10,981.06 |
| 8/16 | CHECK NO:   6291 | | 366.79 | | 10,614.27 |
| 8/16 | CHECK NO:   6222 | | 341.09 | | 10,273.18 |
| 8/16 | CHECK NO:   6283 | | 310.78 | | 9,962.40 |
| 8/16 | CHECK NO:   1280 | | 300.00 | | 9,662.40 |
| 8/16 | CHECK NO:   6270 | | 282.91 | | 9,379.49 |
| 8/16 | CHECK NO:   6272 | | 280.99 | | 9,098.50 |
| 8/16 | CHECK NO:   6269 | | 254.58 | | 8,843.92 |
| 8/16 | CHECK NO:   6305 | | 227.00 | | 8,616.92 |
| 8/16 | CHECK NO:   6295 | | 211.75 | | 8,405.17 |
| 8/16 | CHECK NO:   6307 | | 189.90 | | 8,215.27 |
| 8/16 | CHECK NO:   6275 | | 148.74 | | 8,066.53 |
| 8/16 | CHECK NO:   6304 | | 118.44 | | 7,948.09 |
| 8/16 | CHECK NO:   6297 | | 54.32 | | 7,893.77 |
| 8/16 | CHECK NO:   6311 | | 541.80 | | 7,351.97 |
| 8/16 | CHECK NO:   6282 | | 491.73 | | 6,860.24 |
| 8/16 | CHECK NO:   6265 | | 458.43 | | 6,401.81 |
| 8/16 | CHECK NO:   6312 | | 458.43 | | 5,943.38 |
| 8/16 | CHECK NO:   6280 | | 394.41 | | 5,548.97 |
| 8/16 | CHECK NO:   6274 | | 374.34 | | 5,174.63 |
| 8/16 | CHECK NO:   6279 | | 372.09 | | 4,802.54 |
| 8/16 | CHECK NO:   1281 | | 300.00 | | 4,502.54 |
| 8/16 | CHECK NO:   6306 | | 284.29 | | 4,218.25 |
| 8/16 | CHECK NO:   6288 | | 267.87 | | 3,950.38 |
| 8/16 | CHECK NO:   6284 | | 236.71 | | 3,713.67 |
| 8/16 | CHECK NO:   6268 | | 111.43 | | 3,602.24 |
| 8/16 | CHECK NO:   6294 | | 107.97 | | 3,494.27 |
| 8/16 | CHECK NO:   6251 | | 66.59 | | 3,427.68 |
| 8/16 | CHECK NO:   6206 | | 41.16 | | 3,386.52 |
| 8/16 | CHECK NO:   6298 | | 36.30 | | 3,350.22 |
| 8/16 | ACH DEBIT | | 5,003.45 | | 1,653.23- |
| | PAYCHEX TPS    TAXES   36575100000664X Aug 16 | | | | |
| 8/16 | ACH DEBIT | | 50.00 | | 1,703.23- |
| | PAYCHEX CGS    GARNISH   COL0025440084  Aug 16 | | | | |
| 8/17 | DEPOSIT | | | 4,879.00 | 3,175.77 |
| 8/17 | TRANSFER DEBIT | | 1,430.00 | | 1,745.77 |
| | TRANSFER TO CHECKING          Aug 17 | | | | |
| | VIA CBusOL      REFERENCE # 037652 | | | | |
| 8/17 | OVERDRAFT CHARGE | | 30.00 | | 1,715.77 |
| 8/17 | CHECK NO:   6299 | | 130.17 | | 1,585.60 |
| 8/17 | CHECK NO:   6266 | | 427.35 | | 1,158.25 |
| 8/17 | CHECK NO:   6287 | | 350.29 | | 807.96 |
| 8/17 | CHECK NO:   6290 | | 246.39 | | 561.57 |
| 8/17 | CHECK NO:   6286 | | 245.93 | | 315.64 |
| 8/17 | CHECK NO:   6293 | | 188.12 | | 127.52 |
| 8/17 | CHECK NO:   6221 | | 186.67 | | 59.15- |
| 8/17 | CHECK NO:   6281 | | 176.02 | | 235.17- |
| 8/17 | CHECK NO:   6256 | | 157.02 | | 392.19- |
| 8/17 | CHECK NO:   6301 | | 43.29 | | 435.48- |
| 8/17 | CHECK NO:   6285 | | 39.95 | | 475.43- |
| 8/18 | DEPOSIT | | | 3,520.00 | 3,044.57 |
| 8/18 | TRANSFER CREDIT | | | 1,000.00 | 4,044.57 |
| | TRANSFER FROM CHECKING | Aug 18 | | | |
| | ▮▮▮▮▮ VIA CBusOL Re # 066575 | | | | |
| 8/18 | TRANSFER CREDIT | | | 258.43 | 4,303.00 |
| | TRANSFER FROM CHECKING | Aug 18 | | | |
| | ▮▮▮▮▮ VIA CBusOL Re # 066569 | | | | |
| 8/18 | OVERDRAFT CHARGE | | 120.00 | | 4,183.00 |
| 8/18 | CHECK NO:   6271 | | 254.58 | | 3,928.42 |
| 8/18 | CHECK NO:   1282 | | 750.00 | | 3,178.42 |
| 8/18 | CHECK NO:   6309 | | 163.33 | | 3,015.09 |
| 8/18 | CHECK NO:   6303 | | 104.88 | | 2,910.21 |

## CHECKING ACTIVITY                                                      Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 8/19 | DEPOSIT | | 2,000.00 | 4,910.21 |
| 8/19 | TRANSFER DEBIT | 2,900.09 | | 2,010.12 |
| | TRANSFER TO CHECKING          Aug 19 | | | |
| | VIA CBUSOL          REFERENCE # 042869 | | | |
| 8/19 | CHECK NO:      6308 | 158.15 | | 1,851.97 |
| 8/20 | TRANSFER CREDIT | | 1,704.03 | 3,556.00 |
| | TRANSFER FROM CHECKING          Aug 20 | | | |
| | [redacted] VIA CBusOL Re # 046296 | | | |
| 8/20 | TRANSFER DEBIT | 1,020.00 | | 2,536.00 |
| | TRANSFER TO CHECKING          Aug 20 | | | |
| | VIA CBUSOL          REFERENCE # 011309 | | | |
| 8/20 | TRANSFER DEBIT | 815.00 | | 1,721.00 |
| | TRANSFER TO CHECKING          Aug 20 | | | |
| | VIA CBUSOL          REFERENCE # 002580 | | | |
| 8/20 | CHECK NO:      6292 | 207.14 | | 1,513.86 |
| 8/20 | CHECK NO:      1284 | 350.00 | | 1,163.86 |
| 8/20 | CHECK NO:      6300 | 56.08 | | 1,107.78 |
| 8/23 | DEPOSIT | | 9,016.00 | 10,123.78 |
| 8/23 | TRANSFER CREDIT | | 5,000.00 | 15,123.78 |
| | TRANSFER FROM CHECKING          Aug 23 | | | |
| | [redacted] VIA CBusOL Re # 022277 | | | |
| 8/23 | TRANSFER DEBIT | 1,822.00 | | 13,301.78 |
| | TRANSFER TO CHECKING          Aug 23 | | | |
| | VIA CBUSOL          REFERENCE # 012921 | | | |
| 8/23 | CHECK NO:      6324 | 785.63 | | 12,516.15 |
| 8/23 | CHECK NO:      6326 | 671.64 | | 11,844.51 |
| 8/23 | CHECK NO:      6357 | 559.32 | | 11,285.19 |
| 8/23 | CHECK NO:      6313 | 458.43 | | 10,826.76 |
| 8/23 | CHECK NO:      6359 | 458.43 | | 10,368.33 |
| 8/23 | CHECK NO:      6340 | 376.74 | | 9,991.59 |
| 8/23 | CHECK NO:      6338 | 303.84 | | 9,687.75 |
| 8/23 | CHECK NO:      6320 | 293.74 | | 9,394.01 |
| 8/23 | CHECK NO:      6317 | 284.94 | | 9,109.07 |
| 8/23 | CHECK NO:      6333 | 277.34 | | 8,831.73 |
| 8/23 | CHECK NO:      6332 | 265.15 | | 8,566.58 |
| 8/23 | CHECK NO:      6277 | 203.74 | | 8,362.84 |
| 8/23 | CHECK NO:      6343 | 202.20 | | 8,160.64 |
| 8/23 | CHECK NO:      6323 | 199.91 | | 7,960.73 |
| 8/23 | CHECK NO:      6353 | 142.49 | | 7,818.24 |
| 8/23 | CHECK NO:      1283 | 1,000.00 | | 6,818.24 |
| 8/23 | CHECK NO:      6358 | 541.80 | | 6,276.44 |
| 8/23 | CHECK NO:      6330 | 491.73 | | 5,784.71 |
| 8/23 | CHECK NO:      6321 | 423.64 | | 5,361.07 |
| 8/23 | CHECK NO:      6322 | 374.34 | | 4,986.73 |
| 8/23 | CHECK NO:      6327 | 363.11 | | 4,623.62 |
| 8/23 | CHECK NO:      1285 | 300.00 | | 4,323.62 |
| 8/23 | CHECK NO:      1286 | 256.99 | | 4,066.63 |
| 8/23 | CHECK NO:      6316 | 256.47 | | 3,810.16 |
| 8/23 | CHECK NO:      6337 | 241.82 | | 3,568.34 |
| 8/23 | CHECK NO:      6335 | 181.74 | | 3,386.60 |
| 8/23 | ACH DEBIT | 5,114.21 | | 1,727.61- |
| | PAYCHEX TPS      TAXES      36663600000587X Aug 23 | | | |
| 8/23 | CHECK NO:      6267 | 189.95 | | 1,917.56- |
| 8/23 | ACH DEBIT | 50.00 | | 1,967.56- |
| | PAYCHEX CGS      GARNISH    COL0025540138  Aug 23 | | | |
| 8/24 | DEPOSIT | | 5,950.00 | 3,982.44 |
| 8/24 | OVERDRAFT CHARGE | 30.00 | | 3,952.44 |
| 8/24 | CHECK NO:      1287 | 300.00 | | 3,652.44 |
| 8/24 | CHECK NO:      6328 | 405.60 | | 3,246.84 |
| 8/24 | CHECK NO:      6331 | 318.56 | | 2,928.28 |
| 8/24 | CHECK NO:      6352 | 313.30 | | 2,614.98 |
| 8/24 | CHECK NO:      6318 | 221.45 | | 2,393.53 |
| 8/24 | CHECK NO:      6249 | 30.62 | | 2,362.91 |
| 8/24 | CHECK NO:      6314 | 395.89 | | 1,967.02 |
| 8/24 | CHECK NO:      6336 | 274.80 | | 1,692.22 |
| 8/24 | CHECK NO:      6334 | 209.29 | | 1,482.93 |
| 8/24 | CHECK NO:      6351 | 183.82 | | 1,299.11 |
| 8/24 | CHECK NO:      6341 | 179.92 | | 1,119.19 |
| 8/25 | CHECK NO:      6319 | 209.29 | | 909.90 |
| 8/25 | CHECK NO:      1292 | 1,000.00 | | 90.10- |
| 8/25 | CHECK NO:      6339 | 235.01 | | 325.11- |
| 8/25 | CHECK NO:      6354 | 111.03 | | 436.14- |

## CHECKING ACTIVITY                                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 8/25 | CHECK NO:    6345 | 56.27 | | 492.41- |
| 8/25 | CHECK NO:    6348 | 51.77 | | 544.18- |
| 8/25 | CHECK NO:    6302 | 31.78 | | 575.96- |
| 8/26 | DEPOSIT | | 600.00 | 24.04 |
| 8/26 | OVERDRAFT CHARGE | 30.00 | | 5.96- |
| 8/26 | CHECK NO:    6329 | 145.61 | | 151.57- |
| 8/27 | DEPOSIT | | 2,663.00 | 2,511.43 |
| 8/27 | OVERDRAFT CHARGE | 30.00 | | 2,481.43 |
| 8/27 | CHECK NO:    6325 | 99.89 | | 2,381.54 |
| 8/27 | CHECK NO:    1293 | 750.00 | | 1,631.54 |
| 8/27 | CHECK NO:    1290 | 320.00 | | 1,311.54 |
| 8/27 | CHECK NO:    6349 | 33.53 | | 1,278.01 |
| 8/30 | TRANSFER CREDIT | | 7,000.00 | 8,278.01 |
|      | TRANSFER FROM CHECKING             Aug 30 | | | |
|      | ███████ VIA CBusOL Re # 059014 | | | |
| 8/30 | DEPOSIT | | 6,030.00 | 14,308.01 |
| 8/30 | CHECK NO:    6371 | 785.63 | | 13,522.38 |
| 8/30 | CHECK NO:    6372 | 671.64 | | 12,850.74 |
| 8/30 | CHECK NO:    6406 | 559.32 | | 12,291.42 |
| 8/30 | CHECK NO:    6360 | 458.43 | | 11,832.99 |
| 8/30 | CHECK NO:    6380 | 359.52 | | 11,473.47 |
| 8/30 | CHECK NO:    6367 | 353.13 | | 11,120.34 |
| 8/30 | CHECK NO:    6384 | 296.31 | | 10,824.03 |
| 8/30 | CHECK NO:    6408 | 295.83 | | 10,528.20 |
| 8/30 | CHECK NO:    6378 | 267.93 | | 10,260.27 |
| 8/30 | CHECK NO:    6370 | 140.10 | | 10,120.17 |
| 8/30 | CHECK NO:    6390 | 132.75 | | 9,987.42 |
| 8/30 | CHECK NO:    6402 | 96.56 | | 9,890.86 |
| 8/30 | CHECK NO:    6376 | 491.73 | | 9,399.13 |
| 8/30 | CHECK NO:    6368 | 423.64 | | 8,975.49 |
| 8/30 | CHECK NO:    6369 | 374.34 | | 8,601.15 |
| 8/30 | CHECK NO:    6373 | 363.11 | | 8,238.04 |
| 8/30 | CHECK NO:    6386 | 319.10 | | 7,918.94 |
| 8/30 | CHECK NO:    6383 | 300.10 | | 7,618.84 |
| 8/30 | CHECK NO:    1294 | 300.00 | | 7,318.84 |
| 8/30 | CHECK NO:    6363 | 260.27 | | 7,058.57 |
| 8/30 | CHECK NO:    6346 | 48.04 | | 7,010.53 |
| 8/30 | CHECK NO:    6393 | 44.82 | | 6,965.71 |
| 8/30 | ACH DEBIT | 5,059.60 | | 1,906.11 |
|      | PAYCHEX TPS       TAXES    36755100000490X Aug 30 | | | |
| 8/30 | CHECK NO:    6260 | 67.27 | | 1,838.84 |
| 8/30 | CHECK NO:    6396 | 50.03 | | 1,788.81 |
| 8/30 | ACH DEBIT | 50.00 | | 1,738.81 |
|      | PAYCHEX CGS     GARNISH   COL0025637366  Aug 30 | | | |
| 8/31 | TRANSFER CREDIT | | 14.49 | 1,753.30 |
|      | TRANSFER FROM CHECKING             Aug 31 | | | |
|      | ███████ VIA CBusOL Re # 000346 | | | |
| 8/31 | CHECK NO:    1295 | 400.00 | | 1,353.30 |
| 8/31 | CHECK NO:    6365 | 278.21 | | 1,075.09 |
| 8/31 | CHECK NO:    6374 | 441.76 | | 633.33 |
| 8/31 | CHECK NO:    6401 | 274.22 | | 359.11 |
| 8/31 | CHECK NO:    6377 | 198.80 | | 160.31 |
| 8/31 | CHECK NO:    6361 | 322.58 | | 162.27- |
| 8/31 | CHECK NO:    6382 | 260.69 | | 422.96- |
| 8/31 | CHECK NO:    6388 | 253.00 | | 675.96- |
| 8/31 | CHECK NO:    6381 | 248.55 | | 924.51- |
| 8/31 | CHECK NO:    6356 | 169.50 | | 1,094.01- |
| 8/31 | CHECK NO:    6405 | 165.42 | | 1,259.43- |
| 8/31 | CHECK NO:    6387 | 106.54 | | 1,365.97- |
| 8/31 | CHECK NO:    6375 | 68.25 | | 1,434.22- |
| 9/01 | DEPOSIT | | 1,300.00 | 134.22- |
| 9/01 | TRANSFER CREDIT | | 200.00 | 65.78 |
|      | TRANSFER FROM CHECKING             Sep 01 | | | |
|      | ███████ VIA CBusOL Re # 038333 | | | |
| 9/01 | OVERDRAFT CHARGE | 210.00 | | 144.22- |
| 9/01 | CHECK NO:    6395 | 104.32 | | 248.54- |
| 9/01 | CHECK NO:    6392 | 57.72 | | 306.26- |
| 9/02 | DEPOSIT | | 1,731.00 | 1,424.74 |

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 9/02 | TRANSFER CREDIT | | 6.26 | 1,431.00 |
| | TRANSFER FROM CHECKING          Sep 02 | | | |
| | VIA CBusOL Re # 052833 | | | |
| 9/02 | OVERDRAFT CHARGE | 60.00 | | 1,371.00 |
| 9/02 | CHECK NO:      6385 | 252.08 | | 1,118.92 |
| 9/02 | CHECK NO:      6403 | 152.43 | | 966.49 |
| 9/03 | TRANSFER DEBIT | 963.72 | | 2.77 |
| | TRANSFER TO CHECKING          Sep 03 | | | |
| | VIA CBUSOL    REFERENCE # 094262 | | | |
| 9/03 | CHECK NO:      6379 | 284.67 | | 281.90- |
| 9/03 | CHECK NO:      1297 | 450.00 | | 731.90- |
| | **Total Debits/Credits** | **92,929.06** | **92,163.52** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1234 | 8/09 | 203.74 | 6238 | 8/09 | 262.17 | 6289 | 8/16 | 412.93 | 6343* | 8/23 | 202.20 |
| 1251* | 8/09 | 152.28 | 6239 | 8/10 | 171.89 | 6290 | 8/17 | 246.39 | 6345* | 8/25 | 56.27 |
| 1261* | 8/09 | 128.20 | 6240 | 8/10 | 219.97 | 6291 | 8/16 | 366.79 | 6346 | 8/30 | 48.04 |
| 1271* | 8/12 | 750.00 | 6241 | 8/09 | 335.57 | 6292 | 8/20 | 207.14 | 6348* | 8/25 | 51.77 |
| 1272 | 8/06 | 550.00 | 6242 | 8/09 | 294.42 | 6293 | 8/17 | 188.12 | 6349 | 8/27 | 33.53 |
| 1273 | 8/09 | 1,000.00 | 6243 | 8/10 | 257.78 | 6294 | 8/16 | 107.97 | 6351* | 8/24 | 183.82 |
| 1274 | 8/06 | 300.00 | 6244 | 8/09 | 366.79 | 6295 | 8/16 | 211.75 | 6352 | 8/24 | 313.30 |
| 1275 | 8/10 | 765.00 | 6245 | 8/10 | 201.59 | 6297* | 8/16 | 54.32 | 6353 | 8/23 | 142.49 |
| 1276 | 8/11 | 300.00 | 6246 | 8/09 | 232.63 | 6298 | 8/16 | 36.30 | 6354 | 8/25 | 111.03 |
| 1277 | 8/11 | 550.00 | 6247 | 8/09 | 152.62 | 6299 | 8/17 | 130.17 | 6356* | 8/31 | 169.50 |
| 1278 | 8/12 | 750.00 | 6248 | 8/09 | 213.68 | 6300 | 8/20 | 56.08 | 6357 | 8/23 | 559.32 |
| 1279 | 8/11 | 1,000.00 | 6249 | 8/24 | 30.62 | 6301 | 8/17 | 43.29 | 6358 | 8/23 | 541.80 |
| 1280 | 8/16 | 300.00 | 6250 | 8/09 | 64.11 | 6302 | 8/25 | 31.78 | 6359 | 8/23 | 458.43 |
| 1281 | 8/16 | 300.00 | 6251 | 8/16 | 66.59 | 6303 | 8/16 | 104.88 | 6360 | 8/30 | 458.43 |
| 1282 | 8/18 | 750.00 | 6252 | 8/12 | 143.04 | 6304 | 8/16 | 118.44 | 6361 | 8/31 | 322.58 |
| 1283 | 8/23 | 1,000.00 | 6253 | 8/13 | 65.79 | 6305 | 8/16 | 227.00 | 6363* | 8/30 | 260.27 |
| 1284 | 8/20 | 350.00 | 6254 | 8/13 | 76.83 | 6306 | 8/16 | 284.29 | 6365* | 8/31 | 278.21 |
| 1285 | 8/23 | 300.00 | 6255 | 8/12 | 42.22 | 6307 | 8/16 | 189.90 | 6367* | 8/30 | 353.13 |
| 1286 | 8/23 | 256.99 | 6256 | 8/17 | 157.02 | 6308 | 8/19 | 158.15 | 6368 | 8/30 | 423.64 |
| 1287 | 8/24 | 300.00 | 6257 | 8/09 | 209.69 | 6309 | 8/18 | 163.33 | 6369 | 8/30 | 374.34 |
| 1290* | 8/27 | 320.00 | 6258 | 8/09 | 136.02 | 6310 | 8/16 | 387.88 | 6370 | 8/30 | 140.10 |
| 1292* | 8/25 | 1,000.00 | 6259 | 8/13 | 161.29 | 6311 | 8/16 | 541.80 | 6371 | 8/30 | 785.63 |
| 1293 | 8/27 | 750.00 | 6260 | 8/30 | 67.27 | 6312 | 8/16 | 458.43 | 6372 | 8/30 | 671.64 |
| 1294 | 8/30 | 300.00 | 6261 | 8/12 | 165.42 | 6313 | 8/23 | 458.43 | 6373 | 8/30 | 363.11 |
| 1295 | 8/31 | 400.00 | 6262 | 8/09 | 397.03 | 6314 | 8/24 | 395.89 | 6374 | 8/31 | 441.76 |
| 1297* | 9/03 | 450.00 | 6263 | 8/09 | 541.80 | 6316* | 8/23 | 256.47 | 6375 | 8/31 | 68.25 |
| 6108* | 8/09 | 501.66 | 6264 | 8/09 | 458.43 | 6317 | 8/23 | 284.94 | 6376 | 8/30 | 491.73 |
| 6177* | 8/06 | 189.95 | 6265 | 8/16 | 458.43 | 6318 | 8/24 | 221.45 | 6377 | 8/31 | 198.80 |
| 6180* | 8/05 | 282.91 | 6266 | 8/17 | 427.35 | 6319 | 8/25 | 209.29 | 6378 | 8/30 | 267.93 |
| 6197* | 8/06 | 202.74 | 6267 | 8/23 | 189.95 | 6320 | 8/23 | 293.74 | 6379 | 9/03 | 284.67 |
| 6203* | 8/09 | 193.34 | 6268 | 8/16 | 111.43 | 6321 | 8/23 | 423.64 | 6380 | 8/30 | 359.52 |
| 6206* | 8/16 | 41.16 | 6269 | 8/16 | 254.58 | 6322 | 8/23 | 374.34 | 6381 | 8/31 | 248.55 |
| 6207 | 8/12 | 131.70 | 6270 | 8/16 | 282.91 | 6323 | 8/23 | 199.91 | 6382 | 8/31 | 260.69 |
| 6220* | 8/10 | 405.62 | 6271 | 8/18 | 254.58 | 6324 | 8/23 | 785.63 | 6383 | 8/30 | 300.10 |
| 6221 | 8/17 | 186.67 | 6272 | 8/16 | 280.99 | 6325 | 8/27 | 99.89 | 6384 | 8/30 | 296.31 |
| 6222 | 8/16 | 341.09 | 6273 | 8/16 | 423.64 | 6326 | 8/23 | 671.64 | 6385 | 9/02 | 252.08 |
| 6223 | 8/10 | 285.25 | 6274 | 8/16 | 374.34 | 6327 | 8/23 | 363.11 | 6386 | 8/30 | 319.10 |
| 6224 | 8/10 | 205.12 | 6275 | 8/16 | 148.74 | 6328 | 8/24 | 405.60 | 6387 | 8/31 | 106.54 |
| 6225 | 8/09 | 428.19 | 6276 | 8/16 | 785.63 | 6329 | 8/26 | 145.61 | 6388 | 8/31 | 253.00 |
| 6226 | 8/09 | 423.64 | 6277 | 8/23 | 203.74 | 6330 | 8/23 | 491.73 | 6390* | 8/30 | 132.75 |
| 6227 | 8/09 | 374.34 | 6278 | 8/16 | 671.64 | 6331 | 8/24 | 318.56 | 6392* | 9/01 | 57.72 |
| 6228 | 8/09 | 155.66 | 6279 | 8/16 | 372.09 | 6332 | 8/23 | 265.15 | 6393 | 8/30 | 44.82 |
| 6229 | 8/10 | 785.63 | 6280 | 8/16 | 394.41 | 6333 | 8/23 | 277.34 | 6395* | 9/01 | 104.32 |
| 6230 | 8/09 | 169.11 | 6281 | 8/17 | 176.02 | 6334 | 8/24 | 209.29 | 6396 | 8/30 | 50.03 |
| 6231 | 8/09 | 671.64 | 6282 | 8/16 | 491.73 | 6335 | 8/23 | 181.74 | 6401* | 8/31 | 274.22 |
| 6232 | 8/10 | 323.71 | 6283 | 8/16 | 310.78 | 6336 | 8/24 | 274.80 | 6402 | 8/30 | 96.56 |
| 6233 | 8/09 | 397.22 | 6284 | 8/16 | 236.71 | 6337 | 8/23 | 241.82 | 6403 | 9/02 | 152.43 |
| 6234 | 8/10 | 121.27 | 6285 | 8/17 | 39.95 | 6338 | 8/23 | 303.84 | 6405* | 8/31 | 165.42 |
| 6235 | 8/09 | 491.73 | 6286 | 8/17 | 245.93 | 6339 | 8/25 | 235.01 | 6406 | 8/30 | 559.32 |
| 6236 | 8/10 | 238.17 | 6287 | 8/17 | 350.29 | 6340 | 8/23 | 376.74 | 6408* | 8/30 | 295.83 |
| 6237 | 8/09 | 173.16 | 6288 | 8/16 | 267.87 | 6341 | 8/24 | 179.92 | | | |

* Indicates gap in check number sequence     Number Checks Paid:     203     Totaling:     $61,250.58

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/04F000/0

000
CITIBANK, N. A.
**Account**

MORNING STAR RESTAURANT GROUP,
LLC D/B/A AMY RUTH'S
DIP MERCHANT ACCOUNT
68 W 120TH ST
NEW YORK          NY 10027

**Statement Period**
**Sept. 1 - Sept. 30, 2010**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page  1  of  2

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 30, 2010

### Relationship Summary:

| | |
|---|---|
| Checking | $1.21 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2010 THRU AUGUST 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # ▉** | | | |
| Average Daily Collected Balance | | | ($1.69) |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1400 | 0.14 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0800 | 0.08 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 25 | .3000 | 7.50 |
| **FEE WAIVE | | | |
| **Total Charges for Services** | | | **$19.22** |
| **Net Service Charge** | | | **$19.22** |

Charges debited from account # ▉

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

▉

| | Beginning Balance: | $16.22 |
|---|---|---|
| | Ending Balance: | $1.21 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 9/01 | ACH DEBIT AMERICAN EXPRESS COLLECTION ▉ Sep 01 | 4.95 | | 11.27 |
| 9/02 | TRANSFER DEBIT TRANSFER TO CHECKING Sep 02 VIA CBUSOL REFERENCE # 052833 | 6.26 | | 5.01 |
| 9/02 | TRANSFER DEBIT TRANSFER TO CHECKING Sep 02 VIA CBUSOL REFERENCE # 052834 | 3.70 | | 1.31 |
| 9/02 | ACH DEBIT GLOBAL PAY    GLOBAL STL ▉ Sep 02 | 659.07 | | 657.76- |
| 9/02 | ACH DEBIT DISCVR    GLOBAL STL ▉ Sep 02 | 15.00 | | 672.76- |
| 9/03 | OVERDRAFT CHARGE | 30.00 | | 702.76- |
| 9/07 | ELECTRONIC CREDIT AMERICAN EXPRESS SETTLEMENT 6317357143 Sep 07 | | 1,119.96 | 417.20 |
| 9/07 | ELECTRONIC CREDIT GLOBAL PAY    GLOBAL DEP ▉ Sep 07 | | 623.24 | 1,040.44 |

MORNING STAR RESTAURANT GROUP,
LLC D/B/A AMY RUTH'S

Account ▮▮▮▮▮▮
Statement Period -  Sept. 1 - Sept. 30, 2010

Page 2 of 2

000002/R1/04F000/0

## CHECKING ACTIVITY
Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 9/07 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Sep 07<br>▮▮▮▮ VIA CBusOL Re # 064430 | | 52.76 | 1,093.20 |
| 9/07 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 07<br>VIA CBUSOL          REFERENCE # 019505 | 1,090.00 | | 3.20 |
| 9/07 | ACH DEBIT<br>BANKCARD        MTOT DISC ▮▮▮▮▮Sep 07 | 50.00 | | 46.80- |
| 9/08 | ELECTRONIC CREDIT<br>GLOBAL PAY     GLOBAL DEP ▮▮▮▮▮ Sep 08 | | 52.16 | 5.36 |
| 9/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 19.22 | | 13.86- |
| 9/09 | DEPOSIT | | 15.00 | 1.14 |
| 9/14 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 6317357143   Sep 14 | | 403.99 | 405.13 |
| 9/14 | ELECTRONIC CREDIT<br>GLOBAL PAY     GLOBAL DEP ▮▮▮▮▮ Sep 14 | | 364.73 | 769.86 |
| 9/14 | ELECTRONIC CREDIT<br>GLOBAL PAY     GLOBAL DEP ▮▮▮▮▮ Sep 14 | | 27.91 | 797.77 |
| 9/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 14<br>VIA CBUSOL          REFERENCE # 049746 | 629.40 | | 168.37 |
| 9/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 14<br>VIA CBUSOL          REFERENCE # 049754 | 167.57 | | 0.80 |
| 9/20 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT▮▮▮▮▮   Sep 20 | | 1,577.50 | 1,578.30 |
| 9/20 | ELECTRONIC CREDIT<br>GLOBAL PAY     GLOBAL DEP ▮▮▮▮▮ Sep 20 | | 895.12 | 2,473.42 |
| 9/20 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 20<br>VIA CBUSOL          REFERENCE # 053289 | 2,472.00 | | 1.42 |
| 9/21 | ELECTRONIC CREDIT<br>GLOBAL PAY     GLOBAL DEP ▮▮▮▮▮ Sep 21 | | 321.59 | 323.01 |
| 9/21 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 21<br>VIA CBUSOL          REFERENCE # 092498 | 322.56 | | 0.45 |
| 9/23 | ELECTRONIC CREDIT<br>GLOBAL PAY     GLOBAL DEP ▮▮▮▮▮ Sep 23 | | 98.93 | 99.38 |
| 9/23 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 23<br>VIA CBUSOL          REFERENCE # 085345 | 70.68 | | 28.70 |
| 9/23 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 23<br>VIA CBUSOL          REFERENCE # 085349 | 23.64 | | 5.06 |
| 9/24 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 24<br>VIA CBUSOL          REFERENCE # 002964 | 4.00 | | 1.06 |
| 9/29 | ELECTRONIC CREDIT<br>GLOBAL PAY     GLOBAL DEP ▮▮▮▮▮ Sep 29 | | 517.59 | 518.65 |
| 9/29 | TRANSFER DEBIT<br>TRANSFER TO CHECKING             Sep 29<br>VIA CBUSOL          REFERENCE # 039109 | 517.44 | | 1.21 |
| | **Total Debits/Credits** | **6,085.49** | **6,070.48** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

YOU CAN WRITE:

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/04F000/0

000
CITIBANK, N. A.
Account ▮▮▮▮▮▮

MORNING STAR RESTAURANT
DBA AMY RUTH'S/DIP PAYROLL ACCOUNT
68 W 120TH ST
NEW YORK          NY 10027-6308

**Statement Period**
Sept. 1 – Sept. 30, 2010
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page  1  of  2

## CitiBusiness - ACCOUNT AS OF SEPTEMBER 30, 2010

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$1.99** |
| **Savings** | ----- |
| **Investments** (not FDIC insured) | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2010 THRU AUGUST 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ▮▮▮▮▮▮ | | | |
| Average Daily Collected Balance | | | $2.19 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0100 | 0.01 |
| **Total Charges for Services** | | | **$19.01** |
| **Net Service Charge** | | | **$19.01** |

Charges debited from account # ▮▮▮▮▮▮

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking
▮▮▮▮▮▮

| | | | | |
|---|---|---|---|---|
| | | **Beginning Balance:** | | $1.00 |
| | | **Ending Balance:** | | $1.99 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 9/08 | SERVICE CHARGE ACCT ANALYSIS DIRECT DB | 19.01 | | 18.01- |
| 9/09 | DEPOSIT | | 20.00 | 1.99 |
| | **Total Debits/Credits** | **19.01** | **20.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:                    YOU CAN WRITE:

Checking                           877-528-0990                     CitiBusiness
                                   (For Speech and Hearing          100 Citibank Drive
                                   Impaired Customers Only          San Antonio, TX 78245-9966
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/21F000/0

086
CITIBANK, N. A.
**Account** ▮▮▮▮

MORNING STAR RESTAURANT
D/B/A AMY RUTH'S RESTAURANT
DIP OPERATING ACCOUNT
68 W 120TH ST
NEW YORK              NY 10027

**Statement Period**
**Sept. 1 - Sept. 30, 2010**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page  1  of  6

## CitiBusiness ® ACCOUNT AS OF SEPTEMBER 30, 2010

**Relationship Summary:**

| | |
|---|---|
| Checking | $23,695.06- |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2010 THRU AUGUST 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ▮▮▮▮▮ | | | |
| Average Daily Collected Balance | | | ($2,902.87) |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 1,496 | .3500 | 523.60 |
| CURRENCY DEPOSIT (PER $100) | 50 | .3500 | 17.50 |
| **FEE WAIVE | | | |
| OFFICIAL CHECK | 3 | 10.0000 | 30.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.5000 | 1.50 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.4200 | 1.42 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.3600 | 1.36 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .9900 | 0.99 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .8200 | 0.82 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .7700 | 0.77 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .7600 | 0.76 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .6900 | 0.69 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .6500 | 0.65 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .6100 | 0.61 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .6000 | 0.60 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .5300 | 0.53 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2300 | 0.23 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1900 | 0.19 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1600 | 0.16 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 134 | .3000 | 40.20 |
| **FEE WAIVE | | | |

| | |
|---|---|
| **Total Charges for Services** | **$583.88** |
| **Net Service Charge** | **$583.88** |

Charges debited from account # ▮▮▮▮▮

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

▓▓▓▓▓

| | | Beginning Balance: | $4,790.00- |
| | | Ending Balance: | $23,695.06- |

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 9/01 | DEPOSIT | | 3,446.00 | 1,344.00 |
| 9/01 | DEPOSIT | | 1,555.00 | 211.00 |
| 9/01 | TRANSFER DEBIT | 200.00 | | 11.00 |
| | TRANSFER TO CHECKING          Sep 01 | | | |
| | VIA CBUSOL       REFERENCE # 038333 | | | |
| 9/01 | OVERDRAFT CHARGE | 30.00 | | 19.00- |
| 9/01 | CHECK NO:     2556 | 4,261.05 | | 4,280.05- |
| 9/01 | CHECK NO:     2551 | 1,045.00 | | 5,325.05- |
| 9/01 | CHECK NO:     2538 | 853.70 | | 6,178.75- |
| 9/01 | CHECK NO:     2553 | 44.95 | | 6,223.70- |
| 9/02 | DEPOSIT | | 3,545.00 | 2,678.70- |
| 9/02 | TRANSFER CREDIT | | 3.70 | 2,675.00- |
| | TRANSFER FROM CHECKING          Sep 02 | | | |
| | ▓▓▓▓ VIA CBusOL Re # 052834 | | | |
| 9/02 | OVERDRAFT CHARGE | 90.00 | | 2,765.00- |
| 9/02 | CHECK NO:     2539 | 11,300.72 | | 14,065.72- |
| 9/02 | CHECK NO:     2546 | 2,408.00 | | 16,473.72- |
| 9/03 | DEPOSIT | | 3,380.00 | 13,093.72- |
| 9/03 | TRANSFER CREDIT | | 963.72 | 12,130.00- |
| | TRANSFER FROM CHECKING          Sep 03 | | | |
| | ▓▓▓▓ VIA CBusOL Re # 094262 | | | |
| 9/03 | OVERDRAFT CHARGE | 60.00 | | 12,190.00- |
| 9/03 | CHECK NO:     2563 | 297.50 | | 12,487.50- |
| 9/03 | CHECK NO:     2534 | 1,416.98 | | 13,904.48- |
| 9/03 | CHECK NO:     2557 | 450.00 | | 14,354.48- |
| 9/03 | CHECK NO:     2555 | 90.28 | | 14,444.76- |
| 9/03 | CHECK NO:     2434 | 75.00 | | 14,519.76- |
| 9/07 | DEPOSIT | | 13,500.00 | 1,019.76- |
| 9/07 | DEPOSIT | | 12,140.00 | 11,120.24 |
| 9/07 | DEPOSIT | | 7,355.00 | 18,475.24 |
| 9/07 | TRANSFER CREDIT | | 1,090.00 | 19,565.24 |
| | TRANSFER FROM CHECKING          Sep 07 | | | |
| | ▓▓▓▓ VIA CBusOL Re # 019505 | | | |
| 9/07 | TRANSFER CREDIT | | 219.76 | 19,785.00 |
| | TRANSFER FROM CHECKING          Sep 07 | | | |
| | ▓▓▓▓ VIA CBusOL Re # 064433 | | | |
| 9/07 | TRANSFER DEBIT | 6,000.00 | | 13,785.00 |
| | TRANSFER TO CHECKING          Sep 07 | | | |
| | VIA CBUSOL       REFERENCE # 022850 | | | |
| 9/07 | OVERDRAFT CHARGE | 150.00 | | 13,635.00 |
| 9/07 | CHECK NO:     2540 | 11,300.72 | | 2,334.28 |
| 9/07 | CHECK NO:     2550 | 6,384.42 | | 4,050.14- |
| 9/07 | CHECK NO:     2547 | 4,443.09 | | 8,493.23- |
| 9/07 | CHECK NO:     2562 | 555.91 | | 9,049.14- |
| 9/07 | CHECK NO:     2560 | 427.60 | | 9,476.74- |
| 9/08 | RETURN CHECK | | 6,384.42 | 3,092.32- |
| 9/08 | RETURN CHECK | | 4,443.09 | 1,350.77 |
| 9/08 | OVERDRAFT CHARGE | 60.00 | | 1,290.77 |
| 9/08 | CHECK NO:     2567 | 425.00 | | 865.77 |
| 9/08 | CHECK NO:     2561 | 295.71 | | 570.06 |
| 9/08 | CHECK NO:     2566 | 166.48 | | 403.58 |
| 9/08 | CHECK NO:     2518 | 164.98 | | 238.60 |
| 9/08 | CHECK NO:     2564 | 53.77 | | 184.83 |
| 9/08 | SERVICE CHARGE | 583.88 | | 399.05- |
| | ACCT ANALYSIS DIRECT DB | | | |
| 9/09 | DEPOSIT | | 1,538.00 | 1,138.95 |
| 9/09 | DEPOSIT | | 534.00 | 1,672.95 |
| 9/09 | DEPOSIT | | 400.00 | 2,072.95 |
| 9/09 | CHECK NO:     2559 | 136.50 | | 1,936.45 |
| 9/09 | CHECK NO:     2568 | 58.52 | | 1,877.93 |
| 9/10 | TRANSFER DEBIT | 1,304.79 | | 573.14 |
| | TRANSFER TO CHECKING          Sep 10 | | | |
| | VIA CBUSOL       REFERENCE # 044526 | | | |
| 9/10 | CHECK NO:     2578 | 206.00 | | 367.14 |
| 9/10 | CHECK NO:     2565 | 1,228.00 | | 860.86- |
| 9/10 | CHECK NO:     2575 | 635.80 | | 1,496.66- |
| 9/10 | CHECK NO:     2570 | 117.12 | | 1,613.78- |
| 9/13 | DEPOSIT | | 11,366.00 | 9,752.22 |

## CHECKING ACTIVITY        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 9/13 | DEPOSIT | | 5,455.00 | 15,207.22 |
| 9/13 | TRANSFER CREDIT | | 1,700.78 | 16,908.00 |
| | TRANSFER FROM CHECKING    Sep 13 | | | |
| | ███ VIA CBusOL Re # 070743 | | | |
| 9/13 | DEPOSIT | | 539.83 | 17,447.83 |
| 9/13 | DEPOSIT | | 522.10 | 17,969.93 |
| 9/13 | WITHDRAWAL | 6,384.42 | | 11,585.51 |
| 9/13 | WITHDRAWAL | 4,443.09 | | 7,142.42 |
| 9/13 | TRANSFER DEBIT | 1,000.00 | | 6,142.42 |
| | TRANSFER TO CHECKING    Sep 13 | | | |
| | VIA CBUSOL    REFERENCE # 088055 | | | |
| 9/13 | OVERDRAFT CHARGE | 60.00 | | 6,082.42 |
| 9/13 | CHECK NO: 2532 | 475.00 | | 5,607.42 |
| 9/13 | CHECK NO: 2572 | 7,921.60 | | 2,314.18- |
| 9/13 | CHECK NO: 2571 | 3,465.00 | | 5,779.18- |
| 9/13 | CHECK NO: 2577 | 1,174.34 | | 6,953.52- |
| 9/13 | CHECK NO: 2574 | 635.80 | | 7,589.32- |
| 9/13 | CHECK NO: 2576 | 167.25 | | 7,756.57- |
| 9/14 | DEPOSIT | | 2,205.00 | 5,551.57- |
| 9/14 | TRANSFER CREDIT | | 167.57 | 5,384.00- |
| | TRANSFER FROM CHECKING    Sep 14 | | | |
| | ███ VIA CBusOL Re # 049754 | | | |
| 9/14 | OVERDRAFT CHARGE | 30.00 | | 5,414.00- |
| 9/14 | CHECK NO: 2517 | 5,692.67 | | 11,106.67- |
| 9/14 | CHECK NO: 2558 | 866.00 | | 11,972.67- |
| 9/14 | CHECK NO: 2579 | 302.12 | | 12,274.79- |
| 9/15 | DEPOSIT | | 1,303.00 | 10,971.79- |
| 9/15 | DEPOSIT | | 1,026.00 | 9,945.79- |
| 9/15 | RETURN CHECK | | 5,692.67 | 4,253.12- |
| 9/15 | RETURN CHECK | | 866.00 | 3,387.12- |
| 9/15 | RETURN CHECK | | 302.12 | 3,085.00- |
| 9/15 | OVERDRAFT CHARGE | 90.00 | | 3,175.00- |
| 9/15 | CHECK NO: 2581 | 1,312.19 | | 4,487.19- |
| 9/15 | CHECK NO: 2591 | 1,228.00 | | 5,715.19- |
| 9/15 | CHECK NO: 2569 | 1,088.50 | | 6,803.69- |
| 9/15 | CHECK NO: 2601 | 655.91 | | 7,459.60- |
| 9/16 | FUNDS TRANSFER | | 4,000.00 | 3,459.60- |
| | WIRE FROM LIVING WORD MINIS RIES INC    Sep 16 | | | |
| 9/16 | DEPOSIT | | 3,908.00 | 448.40 |
| 9/16 | TRANSFER DEBIT | 357.04 | | 91.36 |
| | TRANSFER TO CHECKING    Sep 16 | | | |
| | VIA CBUSOL    REFERENCE # 043931 | | | |
| 9/16 | OVERDRAFT CHARGE | 120.00 | | 28.64- |
| 9/16 | CHECK NO: 2580 | 2,594.25 | | 2,622.89- |
| 9/17 | DEPOSIT | | 610.00 | 2,012.89- |
| 9/17 | OVERDRAFT CHARGE | 30.00 | | 2,042.89- |
| 9/17 | INCOMING WIRE TRAN FEE | 10.00 | | 2,052.89- |
| | INCOMING WIRE FEE    C0002594432501 Sep 17 | | | |
| 9/17 | CHECK NO: 2517 | 5,692.67 | | 7,745.56- |
| 9/17 | CHECK NO: 2558 | 866.00 | | 8,611.56- |
| 9/17 | CHECK NO: 2579 | 302.12 | | 8,913.68- |
| 9/20 | DEPOSIT | | 11,382.00 | 2,468.32 |
| 9/20 | DEPOSIT | | 8,800.00 | 11,268.32 |
| 9/20 | TRANSFER CREDIT | | 2,472.00 | 13,740.32 |
| | TRANSFER FROM CHECKING    Sep 20 | | | |
| | ███ VIA CBusOL Re # 053289 | | | |
| 9/20 | TRANSFER CREDIT | | 1,313.68 | 15,054.00 |
| | TRANSFER FROM CHECKING    Sep 20 | | | |
| | ███ VIA CBusOL Re # 019291 | | | |
| 9/20 | DEPOSIT | | 1,108.27 | 16,162.27 |
| 9/20 | DEPOSIT | | 980.00 | 17,142.27 |
| 9/20 | TRANSFER DEBIT | 6,000.00 | | 11,142.27 |
| | TRANSFER TO CHECKING    Sep 20 | | | |
| | VIA CBUSOL    REFERENCE # 075619 | | | |
| 9/20 | OVERDRAFT CHARGE | 90.00 | | 11,052.27 |
| 9/20 | SERVICE CHARGES | 12.50 | | 11,039.77 |
| | FEE FOR DOMESTIC FUNDS TRANSFER | | | |
| 9/20 | CBUSOL TRANSFER DEBIT | 4,040.00 | | 6,999.77 |
| | WIRE TO LIVING WORD MINISTIES | | | |
| 9/20 | CHECK NO: 2606 | 178.50 | | 6,821.27 |
| 9/20 | CHECK NO: 2595 | 653.24 | | 6,168.03 |
| 9/20 | CHECK NO: 2609 | 327.78 | | 5,840.25 |
| 9/20 | CHECK NO: 2602 | 192.25 | | 5,648.00 |

## CHECKING ACTIVITY        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 9/20 | CHECK NO: 2605 | 85.00 | | 5,563.00 |
| 9/21 | DEPOSIT | | 3,374.00 | 8,937.00 |
| 9/21 | TRANSFER DEBIT<br>TRANSFER TO CHECKING      Sep 21<br>VIA CBUSOL     REFERENCE # 092512 | 2,093.00 | | 6,844.00 |
| 9/21 | TRANSFER DEBIT<br>TRANSFER TO CHECKING      Sep 21<br>VIA CBUSOL     REFERENCE # 004627 | 2,000.00 | | 4,844.00 |
| 9/21 | CHECK NO: 2596 | 462.19 | | 4,381.81 |
| 9/21 | CHECK NO: 2588 | 427.25 | | 3,954.56 |
| 9/21 | CHECK NO: 2614 | 375.00 | | 3,579.56 |
| 9/21 | CHECK NO: 2582 | 119.00 | | 3,460.56 |
| 9/21 | CHECK NO: 2593 | 52.25 | | 3,408.31 |
| 9/22 | DEPOSIT | | 4,000.00 | 7,408.31 |
| 9/22 | TRANSFER DEBIT<br>TRANSFER TO CHECKING      Sep 22<br>VIA CBUSOL     REFERENCE # 026820 | 1,551.15 | | 5,857.16 |
| 9/22 | CHECK NO: 2617 | 1,006.96 | | 4,850.20 |
| 9/22 | CHECK NO: 2615 | 1,000.00 | | 3,850.20 |
| 9/22 | CHECK NO: 2607 | 123.54 | | 3,726.66 |
| 9/23 | DEPOSIT | | 4,350.00 | 8,076.66 |
| 9/23 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING      Sep 23<br>VIA CBusOL Re # 085349 | | 23.64 | 8,100.30 |
| 9/23 | TRANSFER DEBIT<br>TRANSFER TO CHECKING      Sep 23<br>VIA CBUSOL     REFERENCE # 055231 | 705.00 | | 7,395.30 |
| 9/23 | CHECK NO: 2585 | 5,187.66 | | 2,207.64 |
| 9/23 | CHECK NO: 2616 | 4,696.85 | | 2,489.21- |
| 9/23 | CHECK NO: 2613 | 858.50 | | 3,347.71- |
| 9/23 | CHECK NO: 2583 | 746.49 | | 4,094.20- |
| 9/23 | CHECK NO: 2545 | 635.80 | | 4,730.00- |
| 9/24 | DEPOSIT | | 4,727.00 | 3.00- |
| 9/24 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING      Sep 24<br>VIA CBusOL Re # 002964 | | 4.00 | 1.00 |
| 9/24 | OVERDRAFT CHARGE | 30.00 | | 29.00- |
| 9/24 | CHECK NO: 2586 | 4,835.29 | | 4,864.29- |
| 9/24 | ACH DEBIT<br>VERIZON CONSUMER BILL PAY   4564790731   Sep 24 | 2,000.00 | | 6,864.29- |
| 9/24 | CHECK NO: 2610 | 1,664.00 | | 8,528.29- |
| 9/24 | ACH DEBIT<br>VERIZON CONSUMER BILL PAY   4564792001   Sep 24 | 295.97 | | 8,824.26- |
| 9/24 | ACH DEBIT<br>VERIZON MAIN    BILL PAY   4564742721    Sep 24 | 276.72 | | 9,100.98- |
| 9/24 | CHECK NO: 2599 | 261.27 | | 9,362.25- |
| 9/24 | CHECK NO: 2631 | 250.00 | | 9,612.25- |
| 9/24 | CHECK NO: 2630 | 175.00 | | 9,787.25- |
| 9/24 | ACH DEBIT<br>BILLMATRIX     BILL PAY   4564742722   Sep 24 | 3.50 | | 9,790.75- |
| 9/24 | ACH DEBIT<br>BILLMATRIX     BILL PAY   4564790732   Sep 24 | 3.50 | | 9,794.25- |
| 9/24 | ACH DEBIT<br>BILLMATRIX     BILL PAY   4564792002   Sep 24 | 3.50 | | 9,797.75- |
| 9/27 | DEPOSIT | | 12,700.00 | 2,902.25 |
| 9/27 | DEPOSIT | | 10,312.00 | 13,214.25 |
| 9/27 | TRANSFER DEBIT<br>TRANSFER TO CHECKING      Sep 27<br>VIA CBUSOL     REFERENCE # 076593 | 3,000.00 | | 10,214.25 |
| 9/27 | OVERDRAFT CHARGE | 240.00 | | 9,974.25 |
| 9/27 | CHECK NO: 2628 | 350.00 | | 9,624.25 |
| 9/27 | CHECK NO: 2635 | 350.00 | | 9,274.25 |
| 9/27 | CHECK NO: 2589 | 60.00 | | 9,214.25 |
| 9/27 | CHECK NO: 2627 | 10,377.48 | | 1,163.23- |
| 9/27 | CHECK NO: 2611 | 3,011.05 | | 4,174.28- |
| 9/27 | CHECK NO: 2629 | 248.00 | | 4,422.28- |
| 9/27 | CHECK NO: 2632 | 142.84 | | 4,565.12- |
| 9/28 | FUNDS TRANSFER<br>WIRE FROM LIVING WORD MINIS RIES INC   Sep 28 | | 5,000.00 | 434.88 |
| 9/28 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING      Sep 28<br>VIA CBusOL Re # 096067 | | 365.12 | 800.00 |
| 9/28 | TRANSFER DEBIT<br>TRANSFER TO CHECKING      Sep 28<br>VIA CBUSOL     REFERENCE # 016591 | 455.35 | | 344.65 |

## CHECKING ACTIVITY      Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|-------:|--------:|--------:|
| 9/28 | OVERDRAFT CHARGE | | 30.00 | | 314.65 |
| 9/28 | CHECK NO: | 2587 | 2,360.95 | | 2,046.30- |
| 9/28 | CHECK NO: | 2634 | 2,000.00 | | 4,046.30- |
| 9/28 | CHECK NO: | 2600 | 1,208.50 | | 5,254.80- |
| 9/28 | CHECK NO: | 2608 | 936.00 | | 6,190.80- |
| 9/28 | CHECK NO: | 2637 | 197.40 | | 6,388.20- |
| 9/28 | CHECK NO: | 2638 | 119.88 | | 6,508.08- |
| 9/28 | CHECK NO: | 2641 | 80.00 | | 6,588.08- |
| 9/29 | DEPOSIT | | | 1,375.00 | 5,213.08- |
| 9/29 | OVERDRAFT CHARGE | | 150.00 | | 5,363.08- |
| 9/29 | INCOMING WIRE TRAN FEE | | 10.00 | | 5,373.08- |
| | INCOMING WIRE FEE   C0002714351301 Sep 29 | | | | |
| 9/29 | CHECK NO: | 2620 | 1,800.00 | | 7,173.08- |
| 9/29 | CHECK NO: | 2644 | 1,059.51 | | 8,232.59- |
| 9/29 | CHECK NO: | 2584 | 84.00 | | 8,316.59- |
| 9/29 | CHECK NO: | 2639 | 62.72 | | 8,379.31- |
| 9/29 | CHECK NO: | 2633 | 55.75 | | 8,435.06- |
| 9/30 | DEPOSIT | | | 3,913.00 | 4,522.06- |
| 9/30 | OVERDRAFT CHARGE | | 150.00 | | 4,672.06- |
| 9/30 | CHECK NO: | 2642 | 8,600.00 | | 13,272.06- |
| 9/30 | CHECK NO: | 2645 | 5,265.88 | | 18,537.94- |
| 9/30 | CHECK NO: | 2643 | 4,300.00 | | 22,837.94- |
| 9/30 | CHECK NO: | 2626 | 584.93 | | 23,422.87- |
| 9/30 | CHECK NO: | 2625 | 272.19 | | 23,695.06- |
| | **Total Debits/Credits** | | **195,266.53** | **176,361.47** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|-------:|-------|------|-------:|-------|------|-------:|-------|------|-------:|
| 2434 | 9/03 | 75.00 | 2562 | 9/07 | 555.91 | 2585 | 9/23 | 5,187.66 | 2616 | 9/23 | 4,696.85 |
| 2517* | 9/14 | 5,692.67 | 2563 | 9/03 | 297.50 | 2586 | 9/24 | 4,835.29 | 2617 | 9/22 | 1,006.96 |
| 2517 | 9/17 | 5,692.67 | 2564 | 9/08 | 53.77 | 2587 | 9/28 | 2,360.95 | 2620* | 9/29 | 1,800.00 |
| 2518 | 9/08 | 164.98 | 2565 | 9/10 | 1,228.00 | 2588 | 9/21 | 427.25 | 2625* | 9/30 | 272.19 |
| 2532* | 9/13 | 475.00 | 2566 | 9/08 | 166.48 | 2589 | 9/27 | 60.00 | 2626 | 9/30 | 584.93 |
| 2534* | 9/03 | 1,416.98 | 2567 | 9/08 | 425.00 | 2591* | 9/15 | 1,228.00 | 2627 | 9/27 | 10,377.48 |
| 2538* | 9/01 | 853.70 | 2568 | 9/09 | 58.52 | 2593* | 9/21 | 52.25 | 2628 | 9/27 | 350.00 |
| 2539 | 9/02 | 11,300.72 | 2569 | 9/15 | 1,088.50 | 2595* | 9/20 | 653.24 | 2629 | 9/27 | 248.00 |
| 2540 | 9/07 | 11,300.72 | 2570 | 9/10 | 117.12 | 2596 | 9/21 | 462.19 | 2630 | 9/24 | 175.00 |
| 2545* | 9/23 | 635.80 | 2571 | 9/13 | 3,465.00 | 2599* | 9/24 | 261.27 | 2631 | 9/24 | 250.00 |
| 2546 | 9/02 | 2,408.00 | 2572 | 9/13 | 7,921.60 | 2600 | 9/28 | 1,208.50 | 2632 | 9/27 | 142.84 |
| 2547 | 9/07 | 4,443.09 | 2574* | 9/13 | 635.80 | 2601 | 9/15 | 655.91 | 2633 | 9/29 | 55.75 |
| 2550* | 9/07 | 6,384.42 | 2575 | 9/10 | 635.80 | 2602 | 9/20 | 192.25 | 2634 | 9/28 | 2,000.00 |
| 2551 | 9/01 | 1,045.00 | 2576 | 9/13 | 167.25 | 2605* | 9/20 | 85.00 | 2635 | 9/27 | 350.00 |
| 2553* | 9/01 | 44.95 | 2577 | 9/13 | 1,174.34 | 2606 | 9/20 | 178.50 | 2637* | 9/28 | 197.40 |
| 2555* | 9/03 | 90.28 | 2578 | 9/10 | 206.00 | 2607 | 9/22 | 123.54 | 2638 | 9/28 | 119.88 |
| 2556 | 9/01 | 4,261.05 | 2579 | 9/14 | 302.12 | 2608 | 9/28 | 936.00 | 2639 | 9/29 | 62.72 |
| 2557 | 9/03 | 450.00 | 2579 | 9/17 | 302.12 | 2609 | 9/24 | 327.78 | 2641* | 9/28 | 80.00 |
| 2558 | 9/14 | 866.00 | 2580 | 9/16 | 2,594.25 | 2610 | 9/24 | 1,664.00 | 2642 | 9/30 | 8,600.00 |
| 2558 | 9/17 | 866.00 | 2581 | 9/15 | 1,312.19 | 2611 | 9/27 | 3,011.05 | 2643 | 9/30 | 4,300.00 |
| 2559 | 9/09 | 136.50 | 2582 | 9/21 | 119.00 | 2613* | 9/23 | 858.50 | 2644 | 9/29 | 1,059.51 |
| 2560 | 9/07 | 427.60 | 2583 | 9/23 | 746.49 | 2614 | 9/21 | 375.00 | 2645 | 9/30 | 5,265.88 |
| 2561 | 9/08 | 295.71 | 2584 | 9/29 | 84.00 | 2615 | 9/22 | 1,000.00 | | | |

\* Indicates gap in check number sequence    Number Checks Paid:   91    Totaling:    $151,123.12

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:            YOU CAN WRITE:

Checking                         877-528-0990             CitiBusiness
                                 (For Speech and Hearing  100 Citibank Drive
                                 Impaired Customers Only   San Antonio, TX 78245-9966
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000001/R1/21F000/0

268
CITIBANK, N. A.
**Account**

MORNING STAR RESTAURANT
DBA AMY RUTH'S/DIP PAYROLL ACCOUNT
68 W 120TH ST
NEW YORK          NY 10027-6308

**Statement Period**
**Sept. 4 - Oct. 5, 2010**

Page 1 of 8

## CitiBusiness® ACCOUNT AS OF OCTOBER 5, 2010

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$3,104.36-** |
| Savings | ---- |
| Investments (not FDIC insured) | ---- |
| Checking Plus | ---- |

## SUGGESTIONS AND RECOMMENDATIONS

*Get up to $200 when you sign up for Merchant Services.*
Open a new account with Citi Merchant Services
Provided by First Data Merchant Services Corp. and
take advantage of this limited time credit offer.
Call 1-800-592-2398 today for more details.

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| | | Beginning Balance: | $731.90- |
|---|---|---|---|
| | | Ending Balance: | $3,104.36- |

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 9/07 | DEPOSIT | | | 7,279.00 | 6,547.10 |
| 9/07 | TRANSFER CREDIT | | | 6,000.00 | 12,547.10 |
| | TRANSFER FROM CHECKING          Sep 07 | | | | |
| | VIA CBusOL Re # 022850 | | | | |
| 9/07 | TRANSFER DEBIT | | 219.76 | | 12,327.34 |
| | TRANSFER TO CHECKING          Sep 07 | | | | |
| | VIA CBUSOL        REFERENCE # 064433 | | | | |
| 9/07 | TRANSFER DEBIT | | 52.76 | | 12,274.58 |
| | TRANSFER TO CHECKING          Sep 07 | | | | |
| | VIA CBUSOL        REFERENCE # 064430 | | | | |
| 9/07 | OVERDRAFT CHARGE | | 60.00 | | 12,214.58 |
| 9/07 | CHECK NO:          6421 | | 785.63 | | 11,428.95 |
| 9/07 | CHECK NO:          6456 | | 575.79 | | 10,853.16 |
| 9/07 | CHECK NO:          6457 | | 458.43 | | 10,394.73 |
| 9/07 | CHECK NO:          1299 | | 300.00 | | 10,094.73 |
| 9/07 | CHECK NO:          6428 | | 259.56 | | 9,835.17 |
| 9/07 | CHECK NO:          6411 | | 256.47 | | 9,578.70 |
| 9/07 | CHECK NO:          6430 | | 256.47 | | 9,322.23 |
| 9/07 | CHECK NO:          6414 | | 254.58 | | 9,067.65 |
| 9/07 | CHECK NO:          6436 | | 236.71 | | 8,830.94 |
| 9/07 | CHECK NO:          6366 | | 221.76 | | 8,609.18 |
| 9/07 | CHECK NO:          6442 | | 217.49 | | 8,391.69 |
| 9/07 | CHECK NO:          6416 | | 203.74 | | 8,187.95 |
| 9/07 | CHECK NO:          6417 | | 192.65 | | 7,995.30 |
| 9/07 | CHECK NO:          6453 | | 192.65 | | 7,802.65 |
| 9/07 | CHECK NO:          6420 | | 148.74 | | 7,653.91 |
| 9/07 | CHECK NO:          6444 | | 65.69 | | 7,588.22 |
| 9/07 | CHECK NO:          1302 | | 1,000.00 | | 6,588.22 |

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 9/07 | CHECK NO: | 6422 | 671.64 | | 5,916.58 |
| 9/07 | CHECK NO: | 6425 | 491.73 | | 5,424.85 |
| 9/07 | CHECK NO: | 6409 | 458.43 | | 4,966.42 |
| 9/07 | CHECK NO: | 6424 | 447.30 | | 4,519.12 |
| 9/07 | CHECK NO: | 6418 | 423.64 | | 4,095.48 |
| 9/07 | CHECK NO: | 6438 | 411.44 | | 3,684.04 |
| 9/07 | CHECK NO: | 6419 | 374.34 | | 3,309.70 |
| 9/07 | CHECK NO: | 6423 | 349.16 | | 2,960.54 |
| 9/07 | CHECK NO: | 1298 | 300.00 | | 2,660.54 |
| 9/07 | CHECK NO: | 6435 | 290.63 | | 2,369.91 |
| 9/07 | CHECK NO: | 6452 | 233.94 | | 2,135.97 |
| 9/07 | ACH DEBIT | | 4,777.62 | | 2,641.65- |
| | PAYCHEX TPS TAXES 36848800000795X Sep 07 | | | | |
| 9/07 | CHECK NO: | 1291 | 550.00 | | 3,191.65- |
| 9/07 | CHECK NO: | 6448 | 52.24 | | 3,243.89- |
| 9/07 | ACH DEBIT | | 50.00 | | 3,293.89- |
| | PAYCHEX CGS GARNISH COL0025745746 Sep 07 | | | | |
| 9/08 | DEPOSIT | | | 2,633.00 | 660.89- |
| 9/08 | OVERDRAFT CHARGE | | 30.00 | | 690.89- |
| 9/08 | CHECK NO: | 6413 | 275.86 | | 966.75- |
| 9/08 | CHECK NO: | 6364 | 220.37 | | 1,187.12- |
| 9/08 | CHECK NO: | 6347 | 139.94 | | 1,327.06- |
| 9/08 | CHECK NO: | 6427 | 137.92 | | 1,464.98- |
| 9/08 | CHECK NO: | 6394 | 131.41 | | 1,596.39- |
| 9/08 | CHECK NO: | 6412 | 265.97 | | 1,862.36- |
| 9/08 | CHECK NO: | 6446 | 170.56 | | 2,032.92- |
| 9/08 | CHECK NO: | 6443 | 14.71 | | 2,047.63- |
| 9/08 | CHECK NO: | 1303 | 550.00 | | 2,597.63- |
| 9/08 | CHECK NO: | 6415 | 361.65 | | 2,959.28- |
| 9/08 | CHECK NO: | 6434 | 290.59 | | 3,249.87- |
| 9/08 | CHECK NO: | 6410 | 277.94 | | 3,527.81- |
| 9/08 | CHECK NO: | 6432 | 231.46 | | 3,759.27- |
| 9/08 | CHECK NO: | 6431 | 220.37 | | 3,979.64- |
| 9/08 | CHECK NO: | 6440 | 215.39 | | 4,195.03- |
| 9/08 | CHECK NO: | 6426 | 186.91 | | 4,381.94- |
| 9/08 | CHECK NO: | 6433 | 181.74 | | 4,563.68- |
| 9/08 | CHECK NO: | 6439 | 176.02 | | 4,739.70- |
| 9/08 | CHECK NO: | 6455 | 163.33 | | 4,903.03- |
| 9/08 | CHECK NO: | 6447 | 76.12 | | 4,979.15- |
| 9/08 | SERVICE CHARGE | | 277.83 | | 5,256.98- |
| | ACCT ANALYSIS DIRECT DB | | | | |
| 9/09 | DEPOSIT | | | 2,750.00 | 2,506.98- |
| 9/09 | OVERDRAFT CHARGE | | 600.00 | | 3,106.98- |
| 9/09 | CHECK NO: | 6454 | 177.56 | | 3,284.54- |
| 9/09 | CHECK NO: | 6449 | 14.37 | | 3,298.91- |
| 9/09 | CHECK NO: | 6397 | 5.88 | | 3,304.79- |
| 9/10 | DEPOSIT | | | 3,008.00 | 296.79- |
| 9/10 | TRANSFER CREDIT | | | 1,304.79 | 1,008.00 |
| | TRANSFER FROM CHECKING Sep 10 | | | | |
| | ███ VIA CBusOL Re # 044526 | | | | |
| 9/10 | OVERDRAFT CHARGE | | 90.00 | | 918.00 |
| 9/10 | ACH DEBIT | | 1,213.00 | | 295.00- |
| | PAYCHEX EIB INVOICE X36752100008231 Sep 10 | | | | |
| 9/10 | CHECK NO: | 6362 | 189.95 | | 484.95- |
| 9/13 | DEPOSIT | | | 9,000.00 | 8,515.05 |
| 9/13 | DEPOSIT | | | 6,060.00 | 14,575.05 |
| 9/13 | TRANSFER CREDIT | | | 1,000.00 | 15,575.05 |
| | TRANSFER FROM CHECKING Sep 13 | | | | |
| | ███ VIA CBusOL Re # 088055 | | | | |
| 9/13 | DEPOSIT | | | 475.00 | 16,050.05 |
| 9/13 | TRANSFER DEBIT | | 1,700.78 | | 14,349.27 |
| | TRANSFER TO CHECKING Sep 13 | | | | |
| | VIA CBUSOL REFERENCE # 070743 | | | | |
| 9/13 | OVERDRAFT CHARGE | | 30.00 | | 14,319.27 |
| 9/13 | CHECK NO: | 6503 | 559.32 | | 13,759.95 |
| 9/13 | CHECK NO: | 6504 | 538.35 | | 13,221.60 |
| 9/13 | CHECK NO: | 6458 | 458.43 | | 12,763.17 |
| 9/13 | CHECK NO: | 6485 | 379.20 | | 12,383.97 |
| 9/13 | CHECK NO: | 6464 | 368.48 | | 12,015.49 |
| 9/13 | CHECK NO: | 6483 | 303.84 | | 11,711.65 |

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 9/13 | CHECK NO: | 1306 | 300.00 | | 11,411.65 |
| 9/13 | CHECK NO: | 6460 | 262.17 | | 11,149.48 |
| 9/13 | CHECK NO: | 6476 | 239.89 | | 10,909.59 |
| 9/13 | CHECK NO: | 6500 | 210.66 | | 10,698.93 |
| 9/13 | CHECK NO: | 6489 | 200.29 | | 10,498.64 |
| 9/13 | CHECK NO: | 6468 | 134.90 | | 10,363.74 |
| 9/13 | CHECK NO: | 6478 | 91.56 | | 10,272.18 |
| 9/13 | CHECK NO: | 6491 | 85.29 | | 10,186.89 |
| 9/13 | CHECK NO: | 1307 | 1,000.00 | | 9,186.89 |
| 9/13 | CHECK NO: | 1300 | 750.00 | | 8,436.89 |
| 9/13 | CHECK NO: | 6470 | 671.64 | | 7,765.25 |
| 9/13 | CHECK NO: | 6472 | 626.56 | | 7,138.69 |
| 9/13 | CHECK NO: | 6473 | 491.73 | | 6,646.96 |
| 9/13 | CHECK NO: | 6466 | 423.64 | | 6,223.32 |
| 9/13 | CHECK NO: | 6467 | 374.34 | | 5,848.98 |
| 9/13 | CHECK NO: | 6463 | 365.04 | | 5,483.94 |
| 9/13 | CHECK NO: | 6482 | 326.36 | | 5,157.58 |
| 9/13 | CHECK NO: | 1305 | 300.00 | | 4,857.58 |
| 9/13 | CHECK NO: | 6471 | 295.11 | | 4,562.47 |
| 9/13 | CHECK NO: | 1288 | 216.83 | | 4,345.64 |
| 9/13 | CHECK NO: | 6488 | 210.16 | | 4,135.48 |
| 9/13 | CHECK NO: | 1289 | 170.38 | | 3,965.10 |
| 9/13 | CHECK NO: | 1296 | 161.75 | | 3,803.35 |
| 9/13 | CHECK NO: | 6441 | 152.62 | | 3,650.73 |
| 9/13 | CHECK NO: | 6389 | 150.19 | | 3,500.54 |
| 9/13 | ACH DEBIT | | 5,079.94 | | 1,579.40- |
| | PAYCHEX TPS    TAXES    36923500000656X Sep 13 | | | | |
| 9/13 | ACH DEBIT | | 50.00 | | 1,629.40- |
| | PAYCHEX CGS    GARNISH    COL0025838701  Sep 13 | | | | |
| 9/14 | DEPOSIT | | | 1,010.00 | 619.40- |
| 9/14 | TRANSFER CREDIT | | | 629.40 | 10.00 |
| | TRANSFER FROM CHECKING    [REDACTED] VIA CBusOL Re # 049746    Sep 14 | | | | |
| 9/14 | OVERDRAFT CHARGE | | 30.00 | | 20.00- |
| 9/14 | CHECK NO: | 6490 | 19.93 | | 39.93- |
| 9/14 | CHECK NO: | 1304 | 750.00 | | 789.93- |
| 9/14 | CHECK NO: | 6459 | 322.58 | | 1,112.51- |
| 9/14 | CHECK NO: | 6481 | 259.79 | | 1,372.30- |
| 9/14 | CHECK NO: | 6479 | 236.71 | | 1,609.01- |
| 9/14 | CHECK NO: | 6486 | 231.46 | | 1,840.47- |
| 9/14 | CHECK NO: | 6474 | 215.96 | | 2,056.43- |
| 9/14 | CHECK NO: | 6484 | 194.03 | | 2,250.46- |
| 9/14 | CHECK NO: | 6495 | 57.77 | | 2,308.23- |
| 9/15 | DEPOSIT | | | 2,400.00 | 91.77 |
| 9/15 | OVERDRAFT CHARGE | | 240.00 | | 148.23- |
| 9/15 | CHECK NO: | 6462 | 285.25 | | 433.48- |
| 9/15 | CHECK NO: | 6499 | 180.01 | | 613.49- |
| 9/15 | CHECK NO: | 6487 | 242.04 | | 855.53- |
| 9/15 | CHECK NO: | 6465 | 192.65 | | 1,048.18- |
| 9/15 | CHECK NO: | 6501 | 108.86 | | 1,157.04- |
| 9/16 | TRANSFER CREDIT | | | 357.04 | 800.00- |
| | TRANSFER FROM CHECKING    [REDACTED] VIA CBusOL Re # 043931    Sep 16 | | | | |
| 9/16 | OVERDRAFT CHARGE | | 120.00 | | 920.00- |
| 9/17 | DEPOSIT | | | 930.00 | 10.00 |
| 9/17 | CHECK NO: | 1308 | 450.00 | | 440.00- |
| 9/17 | CHECK NO: | 6450 | 56.63 | | 496.63- |
| 9/17 | CHECK NO: | 6399 | 55.22 | | 551.85- |
| 9/17 | CHECK NO: | 6497 | 51.44 | | 603.29- |
| 9/17 | CHECK NO: | 6493 | 170.56 | | 773.85- |
| 9/20 | DEPOSIT | | | 8,000.00 | 7,226.15 |
| 9/20 | TRANSFER CREDIT | | | 6,000.00 | 13,226.15 |
| | TRANSFER FROM CHECKING    [REDACTED] VIA CBusOL Re # 075619    Sep 20 | | | | |
| 9/20 | DEPOSIT | | | 4,000.00 | 17,226.15 |
| 9/20 | TRANSFER DEBIT | | 1,313.68 | | 15,912.47 |
| | TRANSFER TO CHECKING    [REDACTED]    Sep 20    VIA CBUSOL    REFERENCE # 019291 | | | | |
| 9/20 | OVERDRAFT CHARGE | | 120.00 | | 15,792.47 |
| 9/20 | CHECK NO: | 6521 | 785.63 | | 15,006.84 |

## CHECKING ACTIVITY                                                                Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 9/20 | CHECK NO: | 6522 | 782.58 | | 14,224.26 |
| 9/20 | CHECK NO: | 6560 | 575.79 | | 13,648.47 |
| 9/20 | CHECK NO: | 6561 | 458.43 | | 13,190.04 |
| 9/20 | CHECK NO: | 6512 | 358.71 | | 12,831.33 |
| 9/20 | CHECK NO: | 6537 | 303.84 | | 12,527.49 |
| 9/20 | CHECK NO: | 1312 | 300.00 | | 12,227.49 |
| 9/20 | CHECK NO: | 6461 | 275.45 | | 11,952.04 |
| 9/20 | CHECK NO: | 6508 | 267.87 | | 11,684.17 |
| 9/20 | CHECK NO: | 6509 | 267.87 | | 11,416.30 |
| 9/20 | CHECK NO: | 6531 | 265.97 | | 11,150.33 |
| 9/20 | CHECK NO: | 6529 | 220.56 | | 10,929.77 |
| 9/20 | CHECK NO: | 6545 | 202.20 | | 10,727.57 |
| 9/20 | CHECK NO: | 6520 | 148.74 | | 10,578.83 |
| 9/20 | CHECK NO: | 6556 | 103.22 | | 10,475.61 |
| 9/20 | CHECK NO: | 1309 | 1,000.00 | | 9,475.61 |
| 9/20 | CHECK NO: | 6525 | 581.60 | | 8,894.01 |
| 9/20 | CHECK NO: | 6526 | 491.73 | | 8,402.28 |
| 9/20 | CHECK NO: | 6505 | 458.43 | | 7,943.85 |
| 9/20 | CHECK NO: | 6515 | 423.64 | | 7,520.21 |
| 9/20 | CHECK NO: | 6519 | 374.34 | | 7,145.87 |
| 9/20 | CHECK NO: | 6523 | 371.15 | | 6,774.72 |
| 9/20 | CHECK NO: | 6539 | 349.33 | | 6,425.39 |
| 9/20 | CHECK NO: | 6429 | 334.37 | | 6,091.02 |
| 9/20 | CHECK NO: | 1311 | 300.00 | | 5,791.02 |
| 9/20 | CHECK NO: | 6511 | 203.74 | | 5,587.28 |
| 9/20 | CHECK NO: | 6524 | 111.61 | | 5,475.67 |
| 9/20 | ACH DEBIT<br>PAYCHEX TPS    TAXES    37019100000933X Sep 20 | | 5,309.65 | | 166.02 |
| 9/20 | ACH DEBIT<br>PAYCHEX CGS    GARNISH    COL0025942034  Sep 20 | | 50.00 | | 116.02 |
| 9/20 | CHECK NO: | 6494 | 31.58 | | 84.44 |
| 9/21 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>▮▮▮▮▮ VIA CBusOL Re # 092512    Sep 21 | | | 2,093.00 | 2,177.44 |
| 9/21 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>▮▮▮▮▮ VIA CBusOL Re # 004627    Sep 21 | | | 2,000.00 | 4,177.44 |
| 9/21 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>▮▮▮▮▮ VIA CBusOL Re # 092498    Sep 21 | | | 322.56 | 4,500.00 |
| 9/21 | CHECK NO: | 6498 | 349.48 | | 4,150.52 |
| 9/21 | CHECK NO: | 6400 | 280.17 | | 3,870.35 |
| 9/21 | CHECK NO: | 6451 | 239.82 | | 3,630.53 |
| 9/21 | CHECK NO: | 6554 | 140.59 | | 3,489.94 |
| 9/21 | CHECK NO: | 1310 | 750.00 | | 2,739.94 |
| 9/21 | CHECK NO: | 6555 | 230.15 | | 2,509.79 |
| 9/21 | CHECK NO: | 6536 | 205.12 | | 2,304.67 |
| 9/21 | CHECK NO: | 6506 | 277.94 | | 2,026.73 |
| 9/21 | CHECK NO: | 6516 | 265.15 | | 1,761.58 |
| 9/21 | CHECK NO: | 6535 | 257.24 | | 1,504.34 |
| 9/21 | CHECK NO: | 6532 | 254.58 | | 1,249.76 |
| 9/21 | CHECK NO: | 6533 | 248.05 | | 1,001.71 |
| 9/21 | CHECK NO: | 6543 | 246.74 | | 754.97 |
| 9/21 | CHECK NO: | 6541 | 215.58 | | 539.39 |
| 9/21 | CHECK NO: | 6527 | 212.91 | | 326.48 |
| 9/21 | CHECK NO: | 6513 | 178.81 | | 147.67 |
| 9/21 | CHECK NO: | 6517 | 166.79 | | 19.12- |
| 9/21 | CHECK NO: | 6518 | 159.88 | | 179.00- |
| 9/21 | CHECK NO: | 6542 | 129.47 | | 308.47- |
| 9/21 | CHECK NO: | 6514 | 106.54 | | 415.01- |
| 9/21 | CHECK NO: | 6534 | 68.20 | | 483.21- |
| 9/21 | CHECK NO: | 6550 | 67.94 | | 551.15- |
| 9/22 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>▮▮▮▮▮ VIA CBusOL Re # 026820    Sep 22 | | | 1,551.15 | 1,000.00 |
| 9/22 | OVERDRAFT CHARGE | | 180.00 | | 820.00 |
| 9/22 | CHECK NO: | 1313 | 550.00 | | 270.00 |
| 9/22 | CHECK NO: | 6557 | 154.74 | | 115.26 |
| 9/23 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING<br>▮▮▮▮▮ VIA CBusOL Re # 055231    Sep 23 | | | 705.00 | 820.26 |

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 9/23 | TRANSFER CREDIT | | 70.68 | 890.94 |
|      | TRANSFER FROM CHECKING ▮▮▮▮ VIA CBusOL Re # 085345  Sep 23 | | | |
| 9/23 | CHECK NO:    6510 | 280.56 | | 610.38 |
| 9/23 | CHECK NO:    6549 | 129.62 | | 480.76 |
| 9/23 | CHECK NO:    6437 | 212.09 | | 268.67 |
| 9/23 | CHECK NO:    6553 | 98.55 | | 170.12 |
| 9/23 | CHECK NO:    6547 | 75.28 | | 94.84 |
| 9/23 | CHECK NO:    6551 | 43.44 | | 51.40 |
| 9/23 | CHECK NO:    6496 | 23.08 | | 28.32 |
| 9/23 | CHECK NO:    6552 | 21.47 | | 6.85 |
| 9/23 | CHECK NO:    6350 | 4.85 | | 2.00 |
| 9/24 | CHECK NO:    6538 | 188.85 | | 186.85- |
| 9/27 | DEPOSIT | | 9,554.00 | 9,367.15 |
| 9/27 | TRANSFER CREDIT | | 3,000.00 | 12,367.15 |
|      | TRANSFER FROM CHECKING ▮▮▮▮ VIA CBusOL Re # 076593  Sep 27 | | | |
| 9/27 | OVERDRAFT CHARGE | 30.00 | | 12,337.15 |
| 9/27 | CHECK NO:    6575 | 785.63 | | 11,551.52 |
| 9/27 | CHECK NO:    6576 | 671.64 | | 10,879.88 |
| 9/27 | CHECK NO:    6611 | 559.32 | | 10,320.56 |
| 9/27 | CHECK NO:    6562 | 458.43 | | 9,862.13 |
| 9/27 | CHECK NO:    6571 | 423.64 | | 9,438.49 |
| 9/27 | CHECK NO:    6569 | 353.94 | | 9,084.55 |
| 9/27 | CHECK NO:    1316 | 300.00 | | 8,784.55 |
| 9/27 | CHECK NO:    6582 | 276.31 | | 8,508.24 |
| 9/27 | CHECK NO:    6585 | 221.76 | | 8,286.48 |
| 9/27 | CHECK NO:    6597 | 204.11 | | 8,082.37 |
| 9/27 | CHECK NO:    6608 | 145.61 | | 7,936.76 |
| 9/27 | CHECK NO:    6590 | 144.05 | | 7,792.71 |
| 9/27 | CHECK NO:    1317 | 1,000.00 | | 6,792.71 |
| 9/27 | CHECK NO:    1318 | 750.00 | | 6,042.71 |
| 9/27 | CHECK NO:    6579 | 576.65 | | 5,466.06 |
| 9/27 | CHECK NO:    6612 | 538.35 | | 4,927.71 |
| 9/27 | CHECK NO:    6578 | 479.39 | | 4,448.32 |
| 9/27 | CHECK NO:    6577 | 381.16 | | 4,067.16 |
| 9/27 | CHECK NO:    6573 | 374.34 | | 3,692.82 |
| 9/27 | CHECK NO:    1315 | 300.00 | | 3,392.82 |
| 9/27 | CHECK NO:    6565 | 284.94 | | 3,107.88 |
| 9/27 | CHECK NO:    6589 | 269.76 | | 2,838.12 |
| 9/27 | CHECK NO:    6568 | 220.37 | | 2,617.75 |
| 9/27 | CHECK NO:    6574 | 196.86 | | 2,420.89 |
| 9/27 | CHECK NO:    6600 | 55.47 | | 2,365.42 |
| 9/27 | CHECK NO:    6492 | 43.98 | | 2,321.44 |
| 9/27 | CHECK NO:    6445 | 17.43 | | 2,304.01 |
| 9/27 | ACH DEBIT | 5,046.24 | | 2,742.23- |
|      | PAYCHEX TPS    TAXES    3710710000548X Sep 27 | | | |
| 9/27 | CHECK NO:    1314 | 750.00 | | 3,492.23- |
| 9/27 | ACH DEBIT | 50.00 | | 3,542.23- |
|      | PAYCHEX CGS    GARNISH    COL0026043439  Sep 27 | | | |
| 9/28 | DEPOSIT | | 3,952.00 | 409.77 |
| 9/28 | TRANSFER CREDIT | | 455.35 | 865.12 |
|      | TRANSFER FROM CHECKING ▮▮▮▮ VIA CBusOL Re # 016591  Sep 28 | | | |
| 9/28 | TRANSFER DEBIT | 365.12 | | 500.00 |
|      | TRANSFER TO CHECKING    Sep 28 VIA CBUSOL    REFERENCE # 096067 | | | |
| 9/28 | OVERDRAFT CHARGE | 30.00 | | 470.00 |
| 9/28 | CHECK NO:    6566 | 258.38 | | 211.62 |
| 9/28 | CHECK NO:    6607 | 305.62 | | 94.00- |
| 9/28 | CHECK NO:    6598 | 19.24 | | 113.24- |
| 9/28 | CHECK NO:    6563 | 393.46 | | 506.70- |
| 9/28 | CHECK NO:    6592 | 359.31 | | 866.01- |
| 9/28 | CHECK NO:    6587 | 280.91 | | 1,146.92- |
| 9/28 | CHECK NO:    6588 | 261.84 | | 1,408.76- |
| 9/28 | CHECK NO:    6595 | 248.30 | | 1,657.06- |
| 9/28 | CHECK NO:    6586 | 239.27 | | 1,896.33- |
| 9/28 | CHECK NO:    6580 | 209.85 | | 2,106.18- |
| 9/28 | CHECK NO:    6570 | 164.41 | | 2,270.59- |
| 9/28 | CHECK NO:    6594 | 164.41 | | 2,435.00- |

## CHECKING ACTIVITY         Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|------|--------|---------|---------|
| 9/28 | CHECK NO: | 6572 | 149.50 | | 2,584.50- |
| 9/28 | CHECK NO: | 6593 | 113.53 | | 2,698.03- |
| 9/28 | CHECK NO: | 6609 | 63.53 | | 2,761.56- |
| 9/28 | CHECK NO: | 6603 | 57.09 | | 2,818.65- |
| 9/28 | CHECK NO: | 6604 | 16.79 | | 2,835.44- |
| 9/29 | DEPOSIT | | | 2,320.00 | 515.44- |
| 9/29 | TRANSFER CREDIT | | | 517.44 | 2.00 |
| | TRANSFER FROM CHECKING    Sep 29 | | | | |
| | ▬▬▬ VIA CBusOL Re # 039109 | | | | |
| 9/29 | OVERDRAFT CHARGE | | 450.00 | | 448.00- |
| 9/29 | CHECK NO: | 6475 | 125.00 | | 573.00- |
| 9/29 | CHECK NO: | 6528 | 112.07 | | 685.07- |
| 9/29 | CHECK NO: | 6567 | 273.52 | | 958.59- |
| 9/29 | CHECK NO: | 6581 | 101.03 | | 1,059.62- |
| 9/29 | CHECK NO: | 1319 | 550.00 | | 1,609.62- |
| 9/29 | CHECK NO: | 6596 | 240.75 | | 1,850.37- |
| 9/29 | CHECK NO: | 6606 | 238.97 | | 2,089.34- |
| 9/29 | CHECK NO: | 6602 | 89.14 | | 2,178.48- |
| 9/30 | DEPOSIT | | | 1,316.00 | 862.48- |
| 9/30 | OVERDRAFT CHARGE | | 240.00 | | 1,102.48- |
| 10/01 | TRANSFER CREDIT | | | 1,105.48 | 3.00 |
| | TRANSFER FROM CHECKING    Oct 01 | | | | |
| | ▬▬▬ VIA CBusOL Re # 025190 | | | | |
| 10/01 | CHECK NO: | 6601 | 134.55 | | 131.55- |
| 10/04 | DEPOSIT | | | 8,000.00 | 7,868.45 |
| 10/04 | TRANSFER CREDIT | | | 4,300.00 | 12,168.45 |
| | TRANSFER FROM CHECKING    Oct 04 | | | | |
| | ▬▬▬ VIA CBusOL Re # 025254 | | | | |
| 10/04 | DEPOSIT | | | 3,400.00 | 15,568.45 |
| 10/04 | TRANSFER CREDIT | | | 155.49 | 15,723.94 |
| | TRANSFER FROM CHECKING    Oct 04 | | | | |
| | ▬▬▬ VIA CBusOL Re # 011059 | | | | |
| 10/04 | TRANSFER DEBIT | | 1,212.26 | | 14,511.68 |
| | TRANSFER TO CHECKING    Oct 04 | | | | |
| | VIA CBusOL    REFERENCE # 091020 | | | | |
| 10/04 | OVERDRAFT CHARGE | | 30.00 | | 14,481.68 |
| 10/04 | CHECK NO: | 6626 | 785.63 | | 13,696.05 |
| 10/04 | CHECK NO: | 6628 | 671.64 | | 13,024.41 |
| 10/04 | CHECK NO: | 6666 | 568.16 | | 12,456.25 |
| 10/04 | CHECK NO: | 6667 | 538.35 | | 11,917.90 |
| 10/04 | CHECK NO: | 6627 | 437.82 | | 11,480.08 |
| 10/04 | CHECK NO: | 6636 | 317.96 | | 11,162.12 |
| 10/04 | CHECK NO: | 6640 | 296.31 | | 10,865.81 |
| 10/04 | CHECK NO: | 6644 | 284.94 | | 10,580.87 |
| 10/04 | CHECK NO: | 6639 | 283.05 | | 10,297.82 |
| 10/04 | CHECK NO: | 6617 | 256.47 | | 10,041.35 |
| 10/04 | CHECK NO: | 6662 | 191.27 | | 9,850.08 |
| 10/04 | CHECK NO: | 6663 | 184.69 | | 9,665.39 |
| 10/04 | CHECK NO: | 6638 | 119.63 | | 9,545.76 |
| 10/04 | CHECK NO: | 699 | 82.23 | | 9,463.53 |
| 10/04 | CHECK NO: | 6653 | 66.39 | | 9,397.14 |
| 10/04 | CHECK NO: | 6633 | 491.73 | | 8,905.41 |
| 10/04 | CHECK NO: | 6630 | 470.10 | | 8,435.31 |
| 10/04 | CHECK NO: | 6613 | 458.43 | | 7,976.88 |
| 10/04 | CHECK NO: | 6622 | 423.64 | | 7,553.24 |
| 10/04 | CHECK NO: | 6624 | 374.34 | | 7,178.90 |
| 10/04 | CHECK NO: | 6629 | 366.11 | | 6,812.79 |
| 10/04 | CHECK NO: | 6631 | 359.52 | | 6,453.27 |
| 10/04 | CHECK NO: | 6646 | 359.31 | | 6,093.96 |
| 10/04 | CHECK NO: | 6616 | 303.84 | | 5,790.12 |
| 10/04 | CHECK NO: | 1321 | 300.00 | | 5,490.12 |
| 10/04 | CHECK NO: | 6625 | 193.80 | | 5,296.32 |
| 10/04 | CHECK NO: | 6654 | 169.65 | | 5,126.67 |
| 10/04 | CHECK NO: | 6643 | 99.89 | | 5,026.78 |
| 10/04 | CHECK NO: | 6548 | 52.15 | | 4,974.63 |
| 10/04 | ACH DEBIT | | 5,453.09 | | 478.46- |
| | PAYCHEX TPS    TAXES    3720050000909X Oct 04 | | | | |
| 10/04 | CHECK NO: | 6507 | 191.59 | | 670.05- |
| 10/04 | CHECK NO: | 6564 | 186.67 | | 856.72- |
| 10/04 | CHECK NO: | 6559 | 161.26 | | 1,017.98- |
| 10/04 | CHECK NO: | 6558 | 88.18 | | 1,106.16- |

**CHECKING ACTIVITY**                                    **Continued**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 10/04 | ACH DEBIT | 50.00 | | 1,156.16- |
| | PAYCHEX CGS    GARNISH   COL0026151100  Oct 04 | | | |
| 10/05 | DEPOSIT | | 650.00 | 506.16- |
| 10/05 | TRANSFER CREDIT | | 509.16 | 3.00 |
| | TRANSFER FROM CHECKING           Oct 05 | | | |
| | ▬▬▬▬ VIA CBusOL Re # 043758 | | | |
| 10/05 | OVERDRAFT CHARGE | 30.00 | | 27.00- |
| 10/05 | CHECK NO:      6661 | 83.72 | | 110.72- |
| 10/05 | CHECK NO:      1320 | 400.00 | | 510.72- |
| 10/05 | CHECK NO:      6614 | 364.29 | | 875.01- |
| 10/05 | CHECK NO:      6620 | 355.47 | | 1,230.48- |
| 10/05 | CHECK NO:      6649 | 307.61 | | 1,538.09- |
| 10/05 | CHECK NO:      6642 | 287.40 | | 1,825.49- |
| 10/05 | CHECK NO:      6641 | 232.61 | | 2,058.10- |
| 10/05 | CHECK NO:      6648 | 229.50 | | 2,287.60- |
| 10/05 | CHECK NO:      6623 | 200.67 | | 2,488.27- |
| 10/05 | CHECK NO:      6619 | 162.85 | | 2,651.12- |
| 10/05 | CHECK NO:      6621 | 161.29 | | 2,812.41- |
| 10/05 | CHECK NO:      6634 | 158.15 | | 2,970.56- |
| 10/05 | CHECK NO:      6657 | 60.31 | | 3,030.87- |
| 10/05 | CHECK NO:      6632 | 41.61 | | 3,072.48- |
| 10/05 | CHECK NO:      6658 | 31.88 | | 3,104.36- |
| | **Total Debits/Credits** | **111,186.00** | **108,813.54** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 699 | 10/04 | 82.23 | 6411 | 9/07 | 256.47 | 6451 | 9/21 | 239.82 | 6494 | 9/20 | 31.58 |
| 1288* | 9/13 | 216.83 | 6412 | 9/08 | 265.97 | 6452 | 9/07 | 233.94 | 6495 | 9/14 | 57.77 |
| 1289 | 9/13 | 170.38 | 6413 | 9/08 | 275.86 | 6453 | 9/07 | 192.65 | 6496 | 9/23 | 23.08 |
| 1291* | 9/07 | 550.00 | 6414 | 9/08 | 254.58 | 6454 | 9/09 | 177.56 | 6497 | 9/17 | 51.44 |
| 1296* | 9/13 | 161.75 | 6415 | 9/08 | 361.65 | 6455 | 9/08 | 163.33 | 6498 | 9/21 | 349.48 |
| 1298* | 9/07 | 300.00 | 6416 | 9/07 | 203.74 | 6456 | 9/07 | 575.79 | 6499 | 9/15 | 180.01 |
| 1299 | 9/07 | 300.00 | 6417 | 9/07 | 192.65 | 6457 | 9/07 | 458.43 | 6500 | 9/13 | 210.66 |
| 1300 | 9/13 | 750.00 | 6418 | 9/07 | 423.64 | 6458 | 9/13 | 458.43 | 6501 | 9/15 | 108.86 |
| 1302* | 9/07 | 1,000.00 | 6419 | 9/07 | 374.34 | 6459 | 9/14 | 322.58 | 6503* | 9/13 | 559.32 |
| 1303 | 9/08 | 550.00 | 6420 | 9/07 | 148.74 | 6460 | 9/13 | 262.17 | 6504 | 9/13 | 538.35 |
| 1304 | 9/14 | 750.00 | 6421 | 9/07 | 785.63 | 6461 | 9/20 | 275.45 | 6505 | 9/20 | 458.43 |
| 1305 | 9/13 | 300.00 | 6422 | 9/07 | 671.64 | 6462 | 9/15 | 285.25 | 6506 | 9/21 | 277.94 |
| 1306 | 9/13 | 300.00 | 6423 | 9/07 | 349.16 | 6463 | 9/13 | 365.04 | 6507 | 10/04 | 191.59 |
| 1307 | 9/13 | 1,000.00 | 6424 | 9/07 | 447.30 | 6464 | 9/13 | 368.48 | 6508 | 9/20 | 267.87 |
| 1308 | 9/17 | 450.00 | 6425 | 9/07 | 491.73 | 6465 | 9/13 | 192.65 | 6509 | 9/20 | 267.87 |
| 1309 | 9/20 | 1,000.00 | 6426 | 9/08 | 186.91 | 6466 | 9/13 | 423.64 | 6510 | 9/23 | 280.56 |
| 1310 | 9/21 | 750.00 | 6427 | 9/08 | 137.92 | 6467 | 9/13 | 374.34 | 6511 | 9/20 | 203.74 |
| 1311 | 9/20 | 300.00 | 6428 | 9/07 | 259.56 | 6468 | 9/13 | 134.90 | 6512 | 9/20 | 358.71 |
| 1312 | 9/20 | 300.00 | 6429 | 9/20 | 334.37 | 6470* | 9/13 | 671.64 | 6513 | 9/21 | 178.81 |
| 1313 | 9/22 | 550.00 | 6430 | 9/07 | 256.47 | 6471 | 9/13 | 295.11 | 6514 | 9/21 | 106.54 |
| 1314 | 9/27 | 750.00 | 6431 | 9/08 | 220.37 | 6472 | 9/13 | 626.56 | 6515 | 9/20 | 423.64 |
| 1315 | 9/27 | 300.00 | 6432 | 9/08 | 231.46 | 6473 | 9/13 | 491.73 | 6516 | 9/21 | 265.15 |
| 1316 | 9/27 | 300.00 | 6433 | 9/08 | 181.74 | 6474 | 9/14 | 215.96 | 6517 | 9/21 | 166.79 |
| 1317 | 9/27 | 1,000.00 | 6434 | 9/08 | 290.59 | 6475 | 9/29 | 125.00 | 6518 | 9/21 | 159.88 |
| 1318 | 9/27 | 750.00 | 6435 | 9/07 | 290.63 | 6476 | 9/13 | 239.89 | 6519 | 9/20 | 374.34 |
| 1319 | 9/29 | 550.00 | 6436 | 9/07 | 236.71 | 6478* | 9/13 | 91.56 | 6520 | 9/21 | 148.74 |
| 1320 | 10/05 | 400.00 | 6437 | 9/23 | 212.09 | 6479 | 9/14 | 236.71 | 6521 | 9/20 | 785.63 |
| 1321 | 10/04 | 300.00 | 6438 | 9/07 | 411.44 | 6481* | 9/14 | 259.79 | 6522 | 9/20 | 782.58 |
| 6347* | 9/08 | 139.94 | 6439 | 9/08 | 176.02 | 6482 | 9/13 | 326.36 | 6523 | 9/20 | 371.16 |
| 6350* | 9/23 | 4.85 | 6440 | 9/08 | 215.39 | 6483 | 9/13 | 303.84 | 6524 | 9/20 | 111.61 |
| 6362* | 9/10 | 189.95 | 6441 | 9/13 | 152.62 | 6484 | 9/14 | 194.03 | 6525 | 9/20 | 581.60 |
| 6364* | 9/08 | 220.37 | 6442 | 9/07 | 217.49 | 6485 | 9/13 | 379.20 | 6526 | 9/20 | 491.73 |
| 6366* | 9/07 | 221.76 | 6443 | 9/08 | 14.71 | 6486 | 9/14 | 231.46 | 6527 | 9/21 | 212.91 |
| 6389* | 9/13 | 150.19 | 6444 | 9/07 | 65.69 | 6487 | 9/15 | 242.04 | 6528 | 9/29 | 112.07 |
| 6394* | 9/08 | 131.41 | 6445 | 9/27 | 17.43 | 6488 | 9/13 | 210.16 | 6529 | 9/20 | 220.56 |
| 6397* | 9/09 | 5.88 | 6446 | 9/08 | 170.56 | 6489 | 9/13 | 200.29 | 6531* | 9/20 | 265.97 |
| 6399* | 9/17 | 55.22 | 6447 | 9/08 | 76.12 | 6490 | 9/14 | 19.93 | 6532 | 9/21 | 254.58 |
| 6400 | 9/21 | 280.17 | 6448 | 9/07 | 52.24 | 6491 | 9/13 | 85.29 | 6533 | 9/21 | 248.05 |
| 6409* | 9/07 | 458.43 | 6449 | 9/09 | 14.37 | 6492 | 9/27 | 43.98 | 6534 | 9/21 | 68.20 |
| 6410 | 9/08 | 277.94 | 6450 | 9/17 | 56.63 | 6493 | 9/17 | 170.56 | 6535 | 9/21 | 257.24 |

## CHECKING ACTIVITY                                                    Continued

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6536 | 9/21 | 205.12 | 6566 | 9/29 | 258.38 | 6596 | 9/29 | 240.75 | 6628 | 10/04 | 671.64 |
| 6537 | 9/20 | 303.84 | 6567 | 9/29 | 273.52 | 6597 | 9/27 | 204.11 | 6629 | 10/04 | 366.11 |
| 6538 | 9/24 | 188.85 | 6568 | 9/27 | 220.37 | 6598 | 9/28 | 19.24 | 6630 | 10/04 | 470.10 |
| 6539 | 9/20 | 349.33 | 6569 | 9/27 | 353.94 | 6600* | 9/27 | 55.47 | 6631 | 10/04 | 359.52 |
| 6541* | 9/21 | 215.58 | 6570 | 9/27 | 164.41 | 6601 | 10/01 | 134.55 | 6632 | 10/05 | 41.61 |
| 6542 | 9/21 | 129.47 | 6571 | 9/27 | 423.64 | 6602 | 9/29 | 89.14 | 6633 | 10/04 | 491.73 |
| 6543 | 9/21 | 246.74 | 6572 | 9/28 | 149.50 | 6603 | 9/28 | 57.09 | 6634 | 10/05 | 158.15 |
| 6545* | 9/20 | 202.20 | 6573 | 9/27 | 374.34 | 6604 | 9/28 | 16.79 | 6636* | 10/04 | 317.96 |
| 6547* | 9/23 | 75.28 | 6574 | 9/27 | 196.86 | 6606* | 9/29 | 238.97 | 6638* | 10/04 | 119.63 |
| 6548 | 10/04 | 52.15 | 6575 | 9/27 | 785.63 | 6607 | 9/28 | 305.62 | 6639 | 10/04 | 283.05 |
| 6549 | 9/23 | 129.62 | 6576 | 9/27 | 671.64 | 6608 | 9/27 | 145.61 | 6640 | 10/04 | 296.31 |
| 6550 | 9/21 | 67.94 | 6577 | 9/27 | 381.16 | 6609 | 9/28 | 63.53 | 6641 | 10/05 | 232.61 |
| 6551 | 9/23 | 43.44 | 6578 | 9/27 | 479.39 | 6611* | 9/27 | 559.32 | 6642 | 10/05 | 287.40 |
| 6552 | 9/23 | 21.47 | 6579 | 9/27 | 576.65 | 6612 | 9/27 | 538.35 | 6643 | 10/04 | 99.89 |
| 6553 | 9/23 | 98.55 | 6580 | 9/28 | 209.85 | 6613 | 10/04 | 458.43 | 6644 | 10/04 | 284.94 |
| 6554 | 9/21 | 140.59 | 6581 | 9/29 | 101.03 | 6614 | 10/05 | 364.29 | 6646* | 10/04 | 359.31 |
| 6555 | 9/21 | 230.15 | 6582 | 9/27 | 276.31 | 6616* | 10/04 | 303.84 | 6648* | 10/05 | 229.50 |
| 6556 | 9/20 | 103.22 | 6585* | 9/27 | 221.76 | 6617 | 10/04 | 256.47 | 6649 | 10/04 | 307.61 |
| 6557 | 9/22 | 154.74 | 6586 | 9/28 | 239.27 | 6619* | 10/05 | 162.85 | 6653* | 10/04 | 66.39 |
| 6558 | 10/04 | 88.18 | 6587 | 9/28 | 280.91 | 6620 | 10/05 | 355.47 | 6654 | 10/04 | 169.65 |
| 6559 | 10/04 | 161.26 | 6588 | 9/28 | 261.84 | 6621 | 10/05 | 161.29 | 6657* | 10/05 | 60.31 |
| 6560 | 9/20 | 575.79 | 6589 | 9/27 | 269.76 | 6622 | 10/04 | 423.64 | 6658 | 10/05 | 31.88 |
| 6561 | 9/20 | 458.43 | 6590 | 9/27 | 144.05 | 6623 | 10/05 | 200.67 | 6661* | 10/05 | 83.72 |
| 6562 | 9/27 | 458.43 | 6592* | 9/28 | 359.31 | 6624 | 10/04 | 374.34 | 6662 | 10/04 | 191.27 |
| 6563 | 9/28 | 393.46 | 6593 | 9/28 | 113.53 | 6625 | 10/04 | 193.80 | 6663 | 10/04 | 184.69 |
| 6564 | 10/04 | 186.67 | 6594 | 9/28 | 164.41 | 6626 | 10/04 | 785.63 | 6666* | 10/04 | 568.16 |
| 6565 | 9/27 | 284.94 | 6595 | 9/28 | 248.30 | 6627 | 10/04 | 437.82 | 6667 | 10/04 | 538.35 |

* Indicates gap in check number sequence     Number Checks Paid:     268     Totaling:     $76,604.27

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking          877-528-0990          CitiBusiness
          (For Speech and Hearing          100 Citibank Drive
          Impaired Customers Only          San Antonio, TX 78245-9966
          TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 279352 | 4755889 |
| Less: Returns and Allowances | 11350 | 205219 |
| Net Revenue | 268002 | 4550670 |
| COST OF GOODS SOLD | | |
| Beginning Inventory | 14621 | 13984 |
| Add: Purchases | 113662 | 1732103 |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | 15207 | 15207 |
| Cost of Goods Sold | 113076 | 1730880 |
| Gross Profit | 154926 | 2819790 |
| OPERATING EXPENSES | | |
| Advertising | 1528 | 12617 |
| Auto and Truck Expense | | 280 |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* | | |
| Insurance | | 71299 |
| Management Fees/Bonuses | | |
| Office Expense | 9628 | 37571 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 12569 | 361881 |
| Rent and Lease Expense | 23678 | 369618 |
| Salaries/Commissions/Fees | 72194 | 1226147 |
| Supplies | | |
| Taxes - Payroll | 8193 | 147912 |
| Taxes - Real Estate | | |
| Taxes - Other | 21553 | 418183 |
| Travel and Entertainment | | |
| Utilities | 13784 | 145331 |
| Other (attach schedule) | 25588 | 432697 |
| Total Operating Expenses Before Depreciation | 188715 | 3223536 |
| Depreciation/Depletion/Amortization | 0 | |
| Net Profit (Loss) Before Other Income & Expenses | -33789 | -403746 |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | 2250 | 12953 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | -36039 | -416698 |

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 0 | |
| U. S. Trustee Quarterly Fees | 4875 | 20036 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | 4875 | 20036 |
| Income Taxes | | |
| Net Profit (Loss) | -40914 | -436734 |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| Bank Fees | 2728 | 73894 |
| Service Fees | 20 | 10330 |
| Legal, Accounting & Professional | 2000 | 34891 |
| Consulting | 11715 | 119292 |
| E-Card Services | | 727 |
| Cleaning | | |
| Credit Card Fees | 1231 | 12433 |
| Equipment Rental | | 5076 |
| Fines and Penalties | 1700 | 1700 |
| Laundry | 3279 | 36569 |
| Cable TV | | |
| Restaurant Supplies | | 84183 |
| Exterminator | 1198 | 10394 |
| Security | 1717 | 42460 |
| Storage | | 748 |
| Total | 25588 | 432697 |

### OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | -65362.09 | -9083 | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | 14621 | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | 45000 | 45000 | |
| TOTAL CURRENT ASSETS | -20362.09 | 50538 | |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 174166 | 174166 | |
| Furniture, Fixtures and Office Equipment | 46821 | 46821 | |
| Leasehold Improvements (HVAC) | 120000 | 120000 | |
| Vehicles | | | |
| Less: Accumulated Depreciation | 184658 | 184658 | |
| TOTAL PROPERTY & EQUIPMENT | 525645 | 525645 | |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets (Trademark/Goodwill) | 329575 | 329575 | |
| TOTAL OTHER ASSETS | 329575 | 329575 | |
| TOTAL ASSETS | 834858 | 905758 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 103981 | 122917 | |
| Taxes Payable *(refer to FORM MOR-4)* | 404859 | 364991 | |
| Wages Payable | 31234 | 25005 | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | 0 | 22601 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| TOTAL POST-PETITION LIABILITIES | 540074 | 535514 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt (NYS Sales Tax) | 536074 | 536074 | |
| Priority Debt | | | |
| Unsecured Debt (Voluntary Petition - Form 1) | 566000 | 566000 | |
| TOTAL PRE-PETITION LIABILITIES | 1102074 | 1102074 | |
| TOTAL LIABILITIES | 1642148 | 1637588 | |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | 425000 | 425000 | |
| Partners' Capital Account | | | |
| Owner's Equity Account | -1232290 | -1156830 | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | -807290 | -731830 | |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 834858 | 905758 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Morning Star Restaurant Group, LLC     Case No.    09-11189-alg

Debtor       Reporting Period:    31-Aug-2010

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Rent Security | 30000 | 30000 | |
| Utilities Security | 15000 | 15000 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 26506 | 2123 | | | | 28629 |
| FICA-Employee | 35790 | 2747 | | | | 38537 |
| FICA-Employer | 35970 | 2747 | | | | 38717 |
| Unemployment | 59 | 78 | | | | 137 |
| Income | | | | | | |
| Other: (Penalty & Interest) | 6355 | 7970 | | | | 14325 |
|   Total Federal Taxes | 104680 | 15665 | | | | 120345 |
| State and Local | | | | | | |
| Withholding | 21408 | 1626 | | | | 23034 |
| Sales | 240417 | 20527 | | | | 260944 |
| Excise | | | | | | |
| Unemployment | | 493 | | | | 493 |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | 43 | | | | |
|   Total State and Local | 261825 | 22689 | | | | 284514 |
| | | | | | | |
| Total Taxes | 366505 | 38354 | | | | 404859 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

**Number of Days Past Due**

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | 9050 | 9050 | 69134 | 8026 | 17771 | 103981 |
| Wages Payable | 31234 | 31234 | | | | 31234 |
| Taxes Payable | 60069 | 60069 | 21749 | 73955 | 249085 | 404859 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | 100353 | 100353 | 90883 | 81981 | 266856 | 540074 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

# Amy Ruth's Restaurant
# A/P Aging Summary
### As of August 31, 2010

### AMY RUTHS RESTAURANT
### AP AGING SUMMARY
### AS OF AUGUST 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 |
|---|---|---|---|---|---|
| Accountemps | 0.00 | 0.00 | 0.00 | 0.00 | 1,974.62 |
| Allstate Corporate Services Corp. | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 |
| Auto-Chlor System | 0.00 | 746.49 | 0.00 | 0.00 | 0.00 |
| Beltram Cutlery Service | 21.00 | 63.00 | 0.00 | 0.00 | 0.00 |
| Berlin & Denmar Distributors Inc. | 1,120.47 | 32,037.32 | 0.00 | 0.00 | 0.00 |
| Best- Metropolitan TWL & LIN | 3,279.49 | 181.50 | 195.00 | 0.00 | 0.00 |
| Con Edison 1 - DIP | 0.00 | 2,833.76 | 3,150.42 | 0.00 | 0.00 |
| Con Edison 2 DIP | 0.00 | 10,874.42 | 1,546.19 | 0.00 | 0.00 |
| De'Martino's Fish Market | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Deluxe for Business | 0.00 | 0.00 | 359.26 | 0.00 | 0.00 |
| Doerfler Maple Farm | 0.00 | 2,475.00 | 0.00 | 0.00 | 0.00 |
| Empire Coffee & Tea | 0.00 | 142.25 | 285.00 | 0.00 | 0.00 |
| Gloria Capers | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| GNG Construction Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| GPS Security Consultants | 509.54 | 1,430.62 | 0.00 | 0.00 | 0.00 |
| Jetro Cash & Carry | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 |
| Majestic Cleaning, Inc. | 0.00 | 0.00 | 0.00 | 1,200.00 | 3,600.00 |
| Marathon II Produce Inc. | 0.00 | 2,456.00 | 0.00 | 0.00 | 0.00 |
| Patane Press Inc. | 0.00 | 1,528.09 | 0.00 | 0.00 | 0.00 |
| Rams | 11.67 | 64.43 | 11.05 | 41.20 | 0.00 |
| Ridge Produce | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 |
| Rochdale Insurance Company | 0.00 | 0.00 | 0.00 | 3,443.00 | 0.00 |
| Sea Breeze Fish Market | 0.00 | 4,787.35 | 0.00 | 0.00 | 0.00 |
| Sidco Food Dist. Corp. | 0.00 | 427.60 | 0.00 | 0.00 | 0.00 |
| Stat Security, Inc | 348.50 | 858.50 | 0.00 | 0.00 | 0.00 |
| Suburban Pest Control (Ventilation ) | 3,462.22 | 825.27 | 0.00 | 0.00 | 2,500.00 |
| Suburban Pest Control of N.Y Inc | 0.00 | 678.24 | 653.24 | 489.93 | 0.00 |
| Technology Insurance, Co. | 0.00 | 3,465.00 | 0.00 | 0.00 | 0.00 |
| Terminix Commercial | 0.00 | 57.69 | 0.00 | 0.00 | 0.00 |
| Tri-State Malted Waffles | 0.00 | 866.00 | 0.00 | 0.00 | 0.00 |
| Tuscan & Beyer | 0.00 | 703.82 | 590.43 | 0.00 | 0.00 |
| VERIZON | 0.00 | 1,151.38 | 1,144.59 | 0.00 | 1,183.52 |
| Verizon Online | 0.00 | 92.26 | 90.83 | 0.00 | 0.00 |
| TOTAL | 9,050.39 | 69,134.99 | 8,026.01 | 5,234.13 | 12,535.64 |

# Amy Ruth's Restaurant
## A/P Aging Summary
### As of August 31, 2010

|  | TOTAL |
|---|---|
| Accountemps | 1,974.62 |
| Allstate Corporate Services Corp. | 119.00 |
| Auto-Chlor System | 746.49 |
| Beltram Cutlery Service | 84.00 |
| Berlin & Denmar Distributors Inc. | 33,157.79 |
| Best- Metropolitan TWL & LIN | 3,655.99 |
| Con Edison 1 - DIP | 5,984.18 |
| Con Edison 2 DIP | 12,420.61 |
| De'Martino's Fish Market | 297.50 |
| Deluxe for Business | 359.26 |
| Doerfler Maple Farm | 2,475.00 |
| Empire Coffee & Tea | 427.25 |
| Gloria Capers | 60.00 |
| GNG Construction Inc | 2,500.00 |
| GPS Security Consultants | 1,940.16 |
| Jetro Cash & Carry | 270.00 |
| Majestic Cleaning, Inc. | 4,800.00 |
| Marathon II Produce Inc. | 2,456.00 |
| Patane Press Inc. | 1,528.09 |
| Rams | 128.35 |
| Ridge Produce | 777.50 |
| Rochdale Insurance Company | 3,443.00 |
| Sea Breeze Fish Market | 4,787.35 |
| Sidco Food Dist. Corp. | 427.60 |
| Stat Security, Inc | 1,207.00 |
| Suburban Pest Control (Ventilation ) | 6,787.49 |
| Suburban Pest Control of N.Y Inc | 1,821.41 |
| Technology Insurance, Co. | 3,465.00 |
| Terminix Commercial | 57.69 |
| Tri-State Malted Waffles | 866.00 |
| Tuscan & Beyer | 1,294.25 |
| VERIZON | 3,479.49 |
| Verizon Online | 183.09 |
| **TOTAL** | **103,981.16** |

In re Morning Star Restaurant Group, LLC

Debtor

Case No. 09-11189-alg

Reporting Period: 31-Aug-2010

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 20026 |
| Plus: Amounts billed during the period | 11555 |
| Less: Amounts collected during the period | 11480 |
| Total Accounts Receivable at the end of the reporting period | 75 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 75 | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | 75 | | | | |
| Less: Bad Debts (Amount considered uncollectible) | 0 | | | | |
| Net Accounts Receivable | 75 | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | Sales Tax | Payroll Tax | | | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 20527 | 38354 | | | 58881 |
| 31 - 60 days old | 21749 | | | | 21749 |
| 61 - 90 days old | 27626 | 46329 | | | 73955 |
| 91+ days old | 210521 | 26878 | | | 237399 |
| Total Taxes Payable | 280424 | 111561 | | | 391985 |

In re Morning Star Restaurant Group, LLC      Case No.    09-11189-alg
      Debtor                       Reporting Period:    31-Aug-2010

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Lawrence Jordan | N/A | | 27078 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 0 | 27078 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Brian S. Adjo, CPA | | 2000 | 2000 | tba | tba |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | X | |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | X | |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | X | |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | X | |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |