UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re Morning Star Restaurant Group, LLC

**Debtor**

Case No. 09-11189-alg

Reporting Period:  31-Mar-11

Federal Tax I.D. #  20-8424333

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | N/A | |
| Copies of tax returns filed during reporting period | | N/A | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
| Listing of Aged Accounts Payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | N/A | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

/s/ Lawrence Jordan

Signature of Authorized Individual*

LAWRENCE JORDAN
MANAGING MEMBER

4/25/2011

Date

Date

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL | MERCHANT | CASH ON HAND | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | (10,402) | (4,802) | 273 | 3,866 | (11,065) |
| **RECEIPTS** | | | | | |
| CASH SALES | 143,955 | 72,927 | 8,180 | | 225,062 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | |
| LOANS AND ADVANCES | | | | | |
| SALE OF ASSETS | | | | | |
| OTHER *(ATTACH LIST)* | | | | | - |
| TRANSFERS *(FROM DIP ACCTS)* | 30,380 | 17,262 | 271 | | 47,913 |
| TOTAL RECEIPTS | 174,335 | 90,189 | 8,451 | | 272,975 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | | 65,345 | | | |
| PAYROLL TAXES | | | | | |
| SALES, USE, & OTHER TAXES | | | | | |
| INVENTORY PURCHASES | 99,798 | | | | 99,798 |
| SECURED/ RENTAL/ LEASES | 24,022 | | | | 24,022 |
| INSURANCE | 3,377 | | | | 3,377 |
| ADMINISTRATIVE | | | | | |
| SELLING | | | | | |
| OTHER *(ATTACH LIST)* | 28,135 | 1,068 | 550 | | 29,753 |
| OWNER DRAW * | | | | | - |
| TRANSFERS *(TO DIP ACCTS)* | 14,276 | 25,736 | 7,901 | | 47,913 |
| PROFESSIONAL FEES | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | |
| COURT COSTS | | | | | |
| TOTAL DISBURSEMENTS | 169,608 | 92,149 | 8,451 | | 270,208 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 4,727 | (1,960) | 0 | - | 2,767 |
| | | | | | |
| CASH – END OF MONTH | (5,675) | (6,762) | 273 | 3,866 | (8,298) |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 270,208 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | (47,913) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 222,295 |

**BREAKDOWN OF "OTHER" CATEGORY OPERATING ACCOUNT**
OTHER COSTS

| | | |
|---|---|---|
| Bank Fees | | 973 |
| | | |
| | | |
| | | |
| | | |
| Miscellaneous | | 27,162 |
| Total | | 28,135 |

**BREAKDOWN OF "OTHER" CATEGORY PAYROLL ACCOUNT**
OTHER COSTS

| | | |
|---|---|---|
| Bank Fees | | 600 |
| | | |
| | | |
| Miscellaneous | | 468 |
| Total | | 1,068 |

**BREAKDOWN OF "OTHER" CATEGORY MERCHANT ACCOUNT**
OTHER COSTS

| | | |
|---|---|---|
| Bank Fees | | 120 |
| Credit Card Fee | | 430 |
| | | |
| | | |
| Miscellaneous | | |
| Total | | 550 |

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating | Payroll | Tax | Cash on Hand |
|---|---|---|---|---|
| | # | # | # | # |
| **BALANCE PER BOOKS** | (10,402.00) | (4,802.00) | 273 | 3,866 |
| **BANK BALANCE** | 985.10 | 1,757.13 | 0 | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | 273 | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | 11,387.10 | 6,559.13 | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE \*** | (10,402.00) | (4,802.00) | 273 | 3,866 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| Account 2026 | 1581 | 550.00 | | |
| | 3068 | 500.00 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Account 1230 | 7818 | 209.51 | | |
| | 7808 | 184.44 | | |
| | 7823 | 119.73 | | |
| | 7791 | 81.64 | | |
| | 7822 | 77.35 | | |
| | 7832 | 39.85 | | |
| | 7827 | 34.59 | | |
| | | | | |

OTHER

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 242,781 | 6,341,856 |
| Less: Returns and Allowances | | 226,140 |
| Net Revenue | 242,781 | 6,115,716 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 15,127 | 15,127 |
| Add: Purchases | 89,169 | 2,385,441 |
| Add: Cost of Labor | | |
| Add: Other Costs *(attach schedule)* | | |
| Less: Ending Inventory | 15,127 | 15,127 |
| Cost of Goods Sold | 89,169 | 2,411,074 |
| Gross Profit | 153,612 | 3,704,642 |
| **OPERATING EXPENSES** | | |
| Advertising | - | 18,323 |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* | | 27,078 |
| Insurance | 3,377 | 80,045 |
| Management Fees/Bonuses | | |
| Office Expense | 519 | 172,861 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 1,217 | 360,518 |
| Rent and Lease Expense | 24,022 | 571,765 |
| Salaries/Commissions/Fees | 59,246 | 1,567,232 |
| Supplies | | |
| Taxes - Payroll | 11,624 | 191,978 |
| Taxes - Real Estate | | |
| Taxes - Other | | 512,365 |
| Travel and Entertainment | | |
| Utilities | 11,789 | 208,305 |
| Other *(attach schedule)* | 27,676 | 474,072 |
| Total Operating Expenses Before Depreciation | 139,471 | 4,143,598 |
| Depreciation/Depletion/Amortization | | 184,658 |
| Net Profit (Loss) Before Other Income & Expenses | 10,457 | (800,872) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | 22,993 |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | 10,457 | (823,864) |

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | 230,301 |
| U. S. Trustee Quarterly Fees | | 30,436 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | 260,737 |
| Income Taxes | | 5,765 |
| Net Profit (Loss) | | (1,105,464) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

### BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| Bank Fees | 2,654 | 107,755 |
| Cable TV | | 3,133 |
| Cash (over/short) | | 114 |
| Cleaning | 1,933 | 70,814 |
| Consulting | 2,481 | 131,723 |
| Credit Card Fees | 422 | 15,390 |
| E-Card Services | | 777 |
| Equipment Rental | | 5,076 |
| Exterminator | 354 | 12,010 |
| Fines and Penalties | | 2,485 |
| Laundry | 1,095 | 49,333 |
| Licenses and Permits | | 705 |
| Music Entertainment | 185 | 730 |
| Payroll Service Expense | 964 | 5,448 |
| Legal, Accounting & Professional | 1,500 | 1,500 |
| Restaurant Supplies | 10,959 | 3,821 |
| Security | | 51,490 |
| Service Fees | 41 | 164 |
| Storage | 585 | 4,756 |
| Miscellaneous | 4,504 | 8,447 |
| Total | 27,676 | 467,223 |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 5,867 | (12,378) | 5,131 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 264 | 141 | 1,000 |
| Notes Receivable | | | |
| Inventories | 15,127 | 16,375 | 15,127 |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| TOTAL CURRENT ASSETS | 21,258 | 4,138 | 21,258 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 174,166 | 174,166 | 174,166 |
| Furniture, Fixtures and Office Equipment | 46,821 | 46,821 | 46,821 |
| Leasehold Improvements | 120,000 | 120,000 | 120,000 |
| Vehicles | | | |
| Less: Accumulated Depreciation | (184,658) | (184,658) | (184,658) |
| TOTAL PROPERTY & EQUIPMENT | 156,329 | 156,329 | 156,329 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 329,575 | 374,575 | 329,575 |
| TOTAL OTHER ASSETS | 329,575 | 374,575 | 329,575 |
| TOTAL ASSETS | 507,162 | 535,042 | 507,162 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | 178,569 | |
| Taxes Payable *(refer to FORM MOR-4)* | | 611,498 | |
| Wages Payable | 50,000 | 24,854 | 50,000 |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | 35,517 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | 212,081 | |
| Amounts Due to Insiders* | | 27,078 | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| TOTAL POST-PETITION LIABILITIES | 50,000 | 1,089,597 | 50,000 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 737,000 | 737,000 | 737,000 |
| Priority Debt | 566,000 | 566,000 | 566,000 |
| Unsecured Debt | | | |
| TOTAL PRE-PETITION LIABILITIES | 1,303,000 | 1,303,000 | 1,303,000 |
| TOTAL LIABILITIES | 1,353,000 | 2,392,597 | 1,353,000 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 425,000 | 425,000 | 425,000 |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | (1,270,838) | (1,509,852) | (1,270,838) |
| Retained Earnings - Post-petition | | (772,703) | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | (845,838) | (1,857,555) | (845,838) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 507,162 | 535,042 | 507,162 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | 329575 | | |
| | 45000 | | |
| | | | |
| Total Other Assets | 374575 | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:    Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 29,375 | 4,054 | | | | 33,429 |
| FICA-Employee | 66,491 | 3,553 | | | | 70,044 |
| FICA-Employer | 9,796 | 4,747 | | | | 14,543 |
| Unemployment | 1,253 | 517 | | | | 1,770 |
| Income | | | | | | - |
| Other: | 11,148 | | | | | 11,148 |
| Total Federal Taxes | 118,063 | 12,871 | | | | 130,934 |
| State and Local | | | | | | |
| Withholding | 31,135 | 2,627 | | | | 33,762 |
| Sales | 532,790 | 17,654 | | | | 550,444 |
| Excise | - | | | | | - |
| Unemployment | 6,877 | 2,812 | | | | 9,689 |
| Real Property | | | | | | - |
| Personal Property | | | | | | - |
| Other: MCTMT | 72 | | | | | 72 |
| Total State and Local | 570,874 | 23,093 | | | | 593,967 |
| | | | | | | |
| **Total Taxes** | 688,937 | 35,964 | | | | 724,901 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

**Number of Days Past Due**

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | 36,816 | 15,485 | 17,554 | 8,902 | 64,936 | 143,693 |
| Wages Payable | 6,559 | | | | | 6,559 |
| Taxes Payable | 37,594 | 34,854 | 40,974 | 32,899 | 578,600 | 724,921 |
| Rent/Leases-Building | 24,022 | | | | | 24,022 |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | | | 185,411 | 26,670 | 212,081 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Post-petition Debts** | 104,992 | 50,339 | 58,528 | 227,212 | 670,206 | 1,111,276 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**
Amounts Reported were carried over from previous operating reports.
Debtor disputes the amounts of post petition debts reported herein.

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus: Amounts billed during the period | 264 |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | 264 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 124 | 88 | 53 | | 264 |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | | |
| Net Accounts Receivable | 124 | 88 | 53 | - | 264 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | Sales Tax | Payroll Tax | Total |
|---|---|---|---|
| 0 - 30 days old | 21,244 | 16,350 | 37,594 |
| 31 - 60 days old | | 17,200 | 17,200 |
| 61 - 90 days old | 21,990 | 18,984 | 40,974 |
| 91+ days old | 493,146 | 118,353 | 611,499 |
| Total Taxes Payable | 536,380 | 170,887 | 707,267 |
| Total Accounts Payable | | - | - |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Lawrence Jordan | Wage & Expense | | 27,078 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | 27,078 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Anderson, Kill, et al | | | | | 177,743 |
| Brian S. Carr, CPA | | | | | 34,338 |
| Office of the US Trustee | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | 212,081 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | X | |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | X | |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | X | |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | X | |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

# Amy Ruth's Restaurant
# A/P Aging Summary
### As of March 31, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Accountemps | 0.00 | 0.00 | 0.00 | 0.00 | 1,974.62 | 1,974.62 |
| Action Carting Environmental Svc. Inc. | 0.00 | 966.58 | 966.58 | 0.00 | 635.80 | 2,568.96 |
| Andre Sottas | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 245.00 |
| Auto-Chlor System | 497.83 | 403.08 | 0.00 | 0.00 | 0.00 | 900.91 |
| Beltram Cutlery Service | 63.00 | 21.00 | 0.00 | 0.00 | 0.00 | 84.00 |
| Berlin & Denmar Distributors Inc. | 0.00 | -0.32 | 0.00 | 0.00 | 32,293.93 | 32,293.61 |
| Best- Metropolitan TWL & LIN | 0.00 | 0.00 | 0.00 | 0.00 | 5,930.11 | 5,930.11 |
| Con Edison 1 - DIP | 0.00 | 1,290.36 | 0.00 | 0.00 | 2,301.97 | 3,592.33 |
| Con Edison 2 DIP | 6,283.00 | 0.00 | 8,352.64 | 0.00 | 0.00 | 14,635.64 |
| De'Martino's Fish Market | 178.50 | 0.00 | 0.00 | 0.00 | 0.00 | 178.50 |
| DirecTV | 0.00 | 184.97 | 0.00 | 0.00 | 0.00 | 184.97 |
| Doerfler Maple Farm | 0.00 | 1,975.00 | 0.00 | 0.00 | 0.00 | 1,975.00 |
| Empire Coffee & Tea | 177.90 | 177.90 | 0.00 | 0.00 | 0.00 | 355.80 |
| GPS Security Consultants | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.62 | 1,030.62 |
| Liberty Pest Control | 0.00 | 353.84 | 0.00 | 0.00 | 0.00 | 353.84 |
| Majestic Cleaning, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |
| Manhattan Bag Co. | 310.35 | 521.05 | 0.00 | 0.00 | 0.00 | 831.40 |
| Marathon II Produce Inc. | 1,926.00 | 2,038.00 | 0.00 | 0.00 | 0.00 | 3,964.00 |
| Mitchell Holding & Management Corp | 24,021.63 | 0.00 | 0.00 | 0.00 | 0.00 | 24,021.63 |
| Nelson Company | 0.00 | 1,075.00 | 0.00 | 0.00 | 0.00 | 1,075.00 |
| NYC Department of Finance | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| NYS Corporation Tax | 0.00 | 0.00 | 0.00 | 0.00 | 2,194.00 | 2,194.00 |
| Quality Linen Supply | 349.97 | 744.98 | 0.00 | 0.00 | 0.00 | 1,094.95 |
| Rams | 22.93 | 0.00 | 69.60 | 0.00 | 0.00 | 92.53 |
| Sea Breeze Fish Market | 0.00 | 4,429.45 | 0.00 | 0.00 | 0.00 | 4,429.45 |
| Stat Security, Inc | 0.00 | 0.00 | 0.00 | 2,111.68 | 1,646.05 | 3,757.73 |
| Suburban Pest Control (Ventilation ) | 0.00 | 0.00 | 0.00 | 0.00 | 7,609.50 | 7,609.50 |
| Suburban Pest Control of N.Y Inc | 0.00 | 0.00 | 10.00 | -34.93 | 0.00 | -24.93 |
| Technology Insurance, Co. | 1,720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,720.00 |
| The Check Cashing Place | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Tri-State Malted Waffles | 0.00 | 949.89 | 0.00 | 0.00 | 0.00 | 949.89 |
| U.S. Food Service Inc. | 19.55 | 0.00 | 0.00 | 0.00 | 0.00 | 19.55 |
| VERIZON | 1,277.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,277.35 |
| Verizon Online | -31.54 | 0.00 | 0.00 | 0.00 | 0.00 | -31.54 |
| Watson Piping & Heating, Inc. | 0.00 | 353.84 | 0.00 | 0.00 | 0.00 | 353.84 |
| West- Conn | 0.00 | 0.00 | 8,155.02 | 6,825.45 | 0.00 | 14,980.47 |
| | 36,816.47 | 15,484.62 | 17,553.84 | 8,902.20 | 64,936.60 | 143,693.73 |

# Amy Ruth's Restaurant
## A/R Aging Summary
### As of March 31, 2011

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| E-Card Customer | 0.00 | 123.61 | 87.50 | 53.25 | 0.00 | 264.36 |
| **TOTAL** | 0.00 | 123.61 | 87.50 | 53.25 | 0.00 | 264.36 |

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **DIP Operating Acct. - 2026** | | | | | | | **-69,536.78** |
| Bill Pmt -Check | 03/01/2011 | 2993 | U.S. Food Se Inv# 2329105 | | Accounts Payable | -4,907.97 | -74,444.75 |
| Bill Pmt -Check | 03/01/2011 | 2972 | Action Cartin: Inv# 647771 | | Accounts Payable | -635.80 | -75,080.55 |
| Bill Pmt -Check | 03/01/2011 | 2995 | Jetro Cash & Inv# 3012011 | | Accounts Payable | -650.34 | -75,730.89 |
| Bill Pmt -Check | 03/02/2011 | 3000 | Con Edison 2 46-1203-0610-00 | Accounts Payable | -5,482.56 | -81,213.45 |
| Bill Pmt -Check | 03/02/2011 | 2970 | Tri-State Malted Waffles | | Accounts Payable | -660.00 | -81,873.45 |
| Bill Pmt -Check | 03/02/2011 | ACH 03/2/11 | VERIZON | FEB BILL 03/11 | Accounts Payable | -1,047.41 | -82,920.86 |
| Bill Pmt -Check | 03/03/2011 | 2973 | Action Cartin: Inv# 648385 | | Accounts Payable | -635.80 | -83,556.66 |
| Bill Pmt -Check | 03/03/2011 | 3001 | Mitchell Holdi First Feb Rent Pa | Accounts Payable | -12,010.82 | -95,567.48 |
| Bill Pmt -Check | 03/03/2011 | 2999 | Mitchell Holdi February Rent | | Accounts Payable | -12,010.81 | -107,578.29 |
| Check | 03/03/2011 | 2959 | lrg | | Suspense | -560.43 | -108,138.72 |
| Bill Pmt -Check | 03/04/2011 | 3002 | U.S. Food Se Inv#2464075 | | Accounts Payable | -2,445.14 | -110,583.86 |
| Bill Pmt -Check | 03/04/2011 | WIRE | West- Conn | | Accounts Payable | -6,825.45 | -117,409.31 |
| Bill Pmt -Check | 03/04/2011 | DEBIT | West- Conn  REF. Wire payme | Accounts Payable | -12.50 | -117,421.81 |
| Bill Pmt -Check | 03/06/2011 | 3005 | COSTCO Wl Inv# 3062011 | | Accounts Payable | -39.96 | -117,461.77 |
| Bill Pmt -Check | 03/06/2011 | 3003 | COSTCO Wholesale | | Accounts Payable | -113.88 | -117,575.65 |
| Bill Pmt -Check | 03/07/2011 | 3006 | COSTCO Wl Inv# 3072011 | | Accounts Payable | -177.24 | -117,752.89 |
| Bill Pmt -Check | 03/07/2011 | 3009 | Active Fire C Covage Period: 2 | Accounts Payable | -145.35 | -117,898.24 |
| Bill Pmt -Check | 03/07/2011 | BANK CHK | Berlin & Denr 1002458 | | Accounts Payable | -1,374.00 | -119,272.24 |
| Check | 03/07/2011 | 2911 | lrg | | Suspense | -417.87 | -119,690.11 |
| Bill Pmt -Check | 03/08/2011 | 3007 | U.S. Food Service Inc. | | Accounts Payable | -3,738.49 | -123,428.60 |
| Bill Pmt -Check | 03/08/2011 | 3010 | COSTCO Wl Inv# 3082011 | | Accounts Payable | -148.05 | -123,576.65 |
| Bill Pmt -Check | 03/08/2011 | 3011 | Cosmic Fisch Inv# 43816 | | Accounts Payable | -805.67 | -124,382.32 |
| Bill Pmt -Check | 03/08/2011 | 3008 | CMI Services Inv# 5415 | | Accounts Payable | -353.84 | -124,736.16 |
| Bill Pmt -Check | 03/08/2011 | 2994 | Tri-State Mall Inv# T7-152095 | Accounts Payable | -640.00 | -125,376.16 |
| Bill Pmt -Check | 03/09/2011 | 3015 | Arnold's Mea Inv# 22703 | | Accounts Payable | -287.76 | -125,663.92 |
| Bill Pmt -Check | 03/09/2011 | 3014 | U.S. Food Se Inv# 2584672 | | Accounts Payable | -583.75 | -126,247.67 |
| Bill Pmt -Check | 03/09/2011 | 3013 | De'Martino's  Inv# 183581 | | Accounts Payable | -178.50 | -126,426.17 |
| Bill Pmt -Check | 03/09/2011 | 3012 | Pepsi-Cola B Inv# 0026115255 | Accounts Payable | -198.20 | -126,624.37 |
| Bill Pmt -Check | 03/09/2011 | 3029 | Starrett City I REF: Douglas Co | Accounts Payable | -265.00 | -126,889.37 |
| Bill Pmt -Check | 03/09/2011 | 2997 | Sea Breeze F Inv# 28748 | | Accounts Payable | -1,449.85 | -128,339.22 |
| Bill Pmt -Check | 03/10/2011 | 3027 | Storage Delu Unit A2063 | | Accounts Payable | -256.00 | -128,595.22 |
| Bill Pmt -Check | 03/10/2011 | 3028 | Storage Delu Unit C1105 | | Accounts Payable | -329.00 | -128,924.22 |
| Bill Pmt -Check | 03/10/2011 | 3016 | Vitality Foods Inv# 90925846 | | Accounts Payable | -456.19 | -129,380.41 |
| Bill Pmt -Check | 03/10/2011 | 3054 | NYC Departn Form NYC-3L 20 | Accounts Payable | -1,875.00 | -131,255.41 |
| Bill Pmt -Check | 03/10/2011 | 3055 | NYS Corp. Ti Form NYCT-5 201 | Accounts Payable | -2,194.00 | -133,449.41 |
| Check | 03/10/2011 | wthdrl | lrg | | Suspense | -1,750.00 | -135,199.41 |
| Bill Pmt -Check | 03/11/2011 | 3017 | U.S. Food Se Inv# 2674648 | | Accounts Payable | -2,969.06 | -138,168.47 |
| Bill Pmt -Check | 03/11/2011 | 3044 | Jetro Cash & Inv# 3112011 | | Accounts Payable | -2,466.44 | -140,634.91 |
| Bill Pmt -Check | 03/11/2011 | 3024 | Marathon II P Inv# 11431 | | Accounts Payable | -1,387.00 | -142,021.91 |
| Bill Pmt -Check | 03/11/2011 | 2998 | Sea Breeze Fish Market | | Accounts Payable | -851.00 | -142,872.91 |
| Bill Pmt -Check | 03/11/2011 | 3031 | Auto-Chlor System | | Accounts Payable | -349.74 | -143,222.65 |
| Bill Pmt -Check | 03/11/2011 | 3032 | Empire Coffee & Tea | | Accounts Payable | -153.90 | -143,376.55 |
| Bill Pmt -Check | 03/11/2011 | 3033 | Leobardo Cosme | | Accounts Payable | -530.00 | -143,906.55 |
| Bill Pmt -Check | 03/11/2011 | 3034 | Nelson Company | | Accounts Payable | -575.00 | -144,481.55 |
| Bill Pmt -Check | 03/11/2011 | 3035 | Radiant Syst 280483 | | Accounts Payable | -50.00 | -144,531.55 |
| Bill Pmt -Check | 03/11/2011 | 3036 | Stat Security. Inc | | Accounts Payable | -340.00 | -144,871.55 |
| Bill Pmt -Check | 03/13/2011 | 3045 | COSTCO Wl Inv# 3132011 | | Accounts Payable | -133.54 | -145,005.09 |
| Bill Pmt -Check | 03/14/2011 | 3047 | U.S. Food Service Inc. | | Accounts Payable | -432.11 | -145,437.20 |
| Bill Pmt -Check | 03/14/2011 | 3046 | U.S. Food Se Inv# 2716127 | | Accounts Payable | -1,632.61 | -147,069.81 |
| Bill Pmt -Check | 03/14/2011 | 3021 | Action Cartin: Inv# 648826 | | Accounts Payable | -635.80 | -147,705.61 |
| Bill Pmt -Check | 03/15/2011 | 3049 | U.S. Food Se Inv# 2756665 | | Accounts Payable | -3,372.47 | -151,078.08 |
| Bill Pmt -Check | 03/15/2011 | 3048 | Jetro Cash & Inv# 3152011 | | Accounts Payable | -528.63 | -151,606.71 |
| Bill Pmt -Check | 03/15/2011 | 3018 | Doerfler Mapl Inv# 0508 | | Accounts Payable | -2,475.00 | -154,081.71 |
| Bill Pmt -Check | 03/15/2011 | 3025 | Marathon II P Inv# 11461 | | Accounts Payable | -911.00 | -154,992.71 |
| Bill Pmt -Check | 03/15/2011 | 3037 | Sea Breeze F Inv# 14627 | | Accounts Payable | -1,229.40 | -156,222.11 |
| Bill Pmt -Check | 03/15/2011 | xxxx | Mitchell Holdi VOID: Second Fe | Accounts Payable | 0.00 | -156,222.11 |
| Bill Pmt -Check | 03/15/2011 | xxxx | Mitchell Holdi VOID: First Marcl | Accounts Payable | 0.00 | -156,222.11 |
| Bill Pmt -Check | 03/15/2011 | 3087 | Mitchell Holdi March 2011 | | Accounts Payable | -12,010.81 | -168,232.92 |

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 03/15/2011 | 3088 | Mitchell Holdi March 2011 | | Accounts Payable | -12,010.82 | -180,243.74 |
| Check | 03/15/2011 | wthdrl | | lrg | Suspense | -1,750.00 | -181,993.74 |
| Bill Pmt -Check | 03/16/2011 | 3022 | Action Cartrid Inv# 664538 | | Accounts Payable | -561.86 | -182,555.60 |
| Bill Pmt -Check | 03/16/2011 | 3038 | Stat Security, Inc | | Accounts Payable | -327.25 | -182,882.85 |
| Bill Pmt -Check | 03/17/2011 | 3026 | Marathon II Produce Inc. | | Accounts Payable | -1,206.00 | -184,088.85 |
| Bill Pmt -Check | 03/17/2011 | 3051 | De'Martino's I Inv# 184994 | | Accounts Payable | -178.50 | -184,267.35 |
| Bill Pmt -Check | 03/17/2011 | 3058 | Active Fire C Fire Exti. Purchas | | Accounts Payable | -529.97 | -184,797.32 |
| Bill Pmt -Check | 03/17/2011 | 3052 | Vitality Foods VOID: Inv# 90909 | | Accounts Payable | 0.00 | -184,797.32 |
| Bill Pmt -Check | 03/17/2011 | 3053 | Vitality Foods Inv# 90927036 | | Accounts Payable | -490.71 | -185,288.03 |
| Bill Pmt -Check | 03/17/2011 | 3056 | COSTCO Wt Inv# 3172011 | | Accounts Payable | -367.66 | -185,655.69 |
| Bill Pmt -Check | 03/18/2011 | 3043 | Tri-State Mall Inv# T7-152161 | | Accounts Payable | -924.00 | -186,579.69 |
| Bill Pmt -Check | 03/18/2011 | 3023 | Action Cartrid Inv# 664539 | | Accounts Payable | -483.29 | -187,062.98 |
| Bill Pmt -Check | 03/18/2011 | 3040 | Stat Security, Inc | | Accounts Payable | -195.50 | -187,258.48 |
| Bill Pmt -Check | 03/18/2011 | 3057 | U.S. Food Service Inc. | | Accounts Payable | -4,068.87 | -191,327.35 |
| Check | 03/18/2011 | 3039 | Sea Breeze Fish Market | | Purchases-Seafood | -1,449.85 | -192,777.20 |
| Bill Pmt -Check | 03/19/2011 | 3060 | Nelson Comp Inv 1182011/1192 | | Accounts Payable | -525.00 | -193,302.20 |
| Bill Pmt -Check | 03/19/2011 | 3059 | Jetro Cash & Carry | | Accounts Payable | -1,127.48 | -194,429.68 |
| Bill Pmt -Check | 03/21/2011 | ACH | Imperial Credit Corporation | | Accounts Payable | -1,657.42 | -196,087.10 |
| Bill Pmt -Check | 03/21/2011 | 3062 | Manhattan Be Invoices 1097,40; | | Accounts Payable | -530.60 | -196,617.70 |
| Bill Pmt -Check | 03/21/2011 | 3061 | Quality Linen Inv 360944/36099 | | Accounts Payable | -1,462.66 | -198,080.36 |
| Bill Pmt -Check | 03/21/2011 | 3067 | NYS Sales T Feb 2011 Sales T | | Accounts Payable | -17,654.06 | -215,734.42 |
| Bill Pmt -Check | 03/21/2011 | 3064 | Jetro Cash & Inv# 3212011 | | Accounts Payable | -747.81 | -216,482.23 |
| Bill Pmt -Check | 03/21/2011 | 3066 | Mobile Messe Inv# 3212011 | | Accounts Payable | -40.75 | -216,522.98 |
| Check | 03/21/2011 | 3059 | | lrg | Suspense | -1,526.79 | -218,049.77 |
| Bill Pmt -Check | 03/22/2011 | 3019 | Doerfler Map Inv# 0558 | | Accounts Payable | -2,750.00 | -220,799.77 |
| Bill Pmt -Check | 03/22/2011 | 3063 | U.S. Food Se Inv# 0012940 | | Accounts Payable | -4,568.92 | -225,368.69 |
| Bill Pmt -Check | 03/22/2011 | 3065 | Leobardo Co Inv# 084192 | | Accounts Payable | -800.00 | -226,168.69 |
| Bill Pmt -Check | 03/22/2011 | BANK CHK | Berlin & Denr Inv# 1003905 / B; | | Accounts Payable | -366.89 | -226,535.58 |
| Check | 03/22/2011 | 3068 | Finance Com Violation# 034717 | | Miscellaneous | -500.00 | -227,035.58 |
| Bill Pmt -Check | 03/22/2011 | 3069 | Marathon II F Inv# 11495 | | Accounts Payable | -1,580.00 | -228,615.58 |
| Check | 03/22/2011 | 1581 | Michael Clarke | | Consulting Fee | -550.00 | -229,165.58 |
| Check | 03/22/2011 | 3041 | Sea Breeze Fish Market | | Purchases-Seafood | -851.00 | -230,016.58 |
| Bill Pmt -Check | 03/23/2011 | 3070 | Sea Breeze F Inv# 29249 | | Accounts Payable | -1,510.75 | -231,527.33 |
| Bill Pmt -Check | 03/23/2011 | 3075 | Jetro Cash & Inv# 3232011 | | Accounts Payable | -880.75 | -232,408.08 |
| Bill Pmt -Check | 03/23/2011 | 3076 | Pepsi-Cola B Inv# 0026123175 | | Accounts Payable | -172.20 | -232,580.28 |
| Bill Pmt -Check | 03/23/2011 | 3077 | COSTCO WI Inv# 3232011 | | Accounts Payable | -240.26 | -232,820.54 |
| Bill Pmt -Check | 03/23/2011 | 3079 | Brian S. Carr, CPA | | Accounts Payable | -2,000.00 | -234,820.54 |
| Check | 03/23/2011 | 3042 | Cosmic Fischer Locks, Inc | | Repairs and Maintenanc | -805.67 | -235,626.21 |
| Bill Pmt -Check | 03/24/2011 | 3050 | Tri-State Mall Inv# T7-152205 | | Accounts Payable | -819.00 | -236,445.21 |
| Bill Pmt -Check | 03/24/2011 | 3071 | Marathon II F Inv# 11499 | | Accounts Payable | -1,255.00 | -237,700.21 |
| Bill Pmt -Check | 03/24/2011 | 3078 | Office of the I Account# 081-09- | | Accounts Payable | -5,525.00 | -243,225.21 |
| Bill Pmt -Check | 03/25/2011 | 3072 | Sea Breeze F Inv# 29678 | | Accounts Payable | -1,713.00 | -244,938.21 |
| Bill Pmt -Check | 03/25/2011 | 3082 | De'Martino's I Inv# 184469 | | Accounts Payable | -178.50 | -245,116.71 |
| Bill Pmt -Check | 03/25/2011 | 3080 | U.S. Food Se Inv# 137500 | | Accounts Payable | -3,583.85 | -248,700.56 |
| Bill Pmt -Check | 03/25/2011 | 3089 | Vitality Foods Inv. 90927799 | | Accounts Payable | -779.50 | -249,480.06 |
| Bill Pmt -Check | 03/25/2011 | 3084 | COSTCO Wholesale | | Accounts Payable | -396.55 | -249,876.61 |
| Bill Pmt -Check | 03/25/2011 | 3083 | Jetro Cash & Inv# 3252011 | | Accounts Payable | -1,456.24 | -251,332.85 |
| Check | 03/25/2011 | wthdl | | lrg | Suspense | -750.00 | -252,082.85 |
| Bill Pmt -Check | 03/26/2011 | 3085 | Jetro Cash & Inv# 3262011 | | Accounts Payable | -942.29 | -253,025.14 |
| Bill Pmt -Check | 03/28/2011 | 3073 | Marathon II F Inv# 11589 | | Accounts Payable | -961.00 | -253,986.14 |
| Bill Pmt -Check | 03/29/2011 | 3020 | Doerfler Map Inv# 0614 | | Accounts Payable | -2,475.00 | -256,461.14 |
| Bill Pmt -Check | 03/29/2011 | 3074 | Sea Breeze F Inv# 29769 | | Accounts Payable | -1,784.00 | -258,245.14 |
| Bill Pmt -Check | 03/29/2011 | 3086 | U.S. Food Se Inv# 0222039 | | Accounts Payable | -4,533.89 | -262,779.03 |
| Bill Pmt -Check | 03/29/2011 | 3091 | VERIZON | Acct# 212-280-87 | Accounts Payable | -1,312.59 | -264,091.62 |
| Bill Pmt -Check | 03/29/2011 | 3094 | Brian S. Carr January 2011 MC | | Accounts Payable | -500.00 | -264,591.62 |
| Bill Pmt -Check | 03/29/2011 | 3095 | Brian S. Carr Partial February 2 | | Accounts Payable | -1,000.00 | -265,591.62 |
| Bill Pmt -Check | 03/29/2011 | 3093 | AST Consulti Financial Consulti | | Accounts Payable | -481.25 | -266,072.87 |
| Bill Pmt -Check | 03/29/2011 | 3092 | Jetro Cash & Inv# 3292011 | | Accounts Payable | -1,469.28 | -267,542.15 |
| Bill Pmt -Check | 03/30/2011 | 3096 | COSTCO WI Inv# 3302011 | | Accounts Payable | -77.24 | -267,619.39 |
| Bill Pmt -Check | 03/31/2011 | 3081 | Tri-State Mall Inv# T7-152239 | | Accounts Payable | -819.00 | -268,438.39 |

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/31/2011 | 3097 | | Vitality Foods Inv# 90929013 | Accounts Payable | -295.79 | -268,734.18 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | -SPLIT- | 25.00 | -268,709.18 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 1,196.58 | -267,512.60 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 1,730.00 | -265,782.60 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 1,500.00 | -264,282.60 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 248.38 | -264,034.22 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 4,000.00 | -260,034.22 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 537.00 | -259,497.22 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 116.61 | -259,380.61 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 500.46 | -258,880.15 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 1,759.00 | -257,121.15 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 5,097.25 | -252,023.90 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 826.07 | -251,197.83 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 2,738.50 | -248,459.33 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 507.80 | -247,951.53 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 1,500.00 | -246,451.53 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 3,000.00 | -243,451.53 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 328.00 | -243,123.53 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | -14,275.68 | -257,399.21 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 2,010.29 | -255,388.92 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 443.00 | -254,945.92 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 1,086.44 | -253,859.48 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 241.00 | -253,618.48 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 775.92 | -252,842.56 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 217.74 | -252,624.82 |
| General Journal | 03/31/2011 | DEPOSITS | | DEPOSITS TO C | -SPLIT- | 979.00 | -251,645.82 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/2 | DIP Operating Acct. - 20 | 8,000.00 | -243,645.82 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/2 | DIP Operating Acct. - 20 | 2,965.00 | -240,680.82 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/2 | DIP Operating Acct. - 20 | 740.10 | -239,940.72 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/4 | DIP Operating Acct. - 20 | 5,764.00 | -234,176.72 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/4 | DIP Operating Acct. - 20 | 2,038.18 | -232,138.54 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/7 | DIP Operating Acct. - 20 | 12,600.00 | -219,538.54 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/7 | DIP Operating Acct. - 20 | 2,703.08 | -216,835.46 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/7 | DIP Operating Acct. - 20 | 1,931.28 | -214,904.18 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/7 | DIP Operating Acct. - 20 | 520.43 | -214,383.75 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/8 | DIP Operating Acct. - 20 | 2,518.00 | -211,865.75 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/9 | DIP Operating Acct. - 20 | 3,303.00 | -208,562.75 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/10 | DIP Operating Acct. - 20 | 2,624.61 | -205,938.14 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/10 | DIP Operating Acct. - 20 | 500.00 | -205,438.14 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/11 | DIP Operating Acct. - 20 | 5,200.00 | -200,238.14 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/14 | DIP Operating Acct. - 20 | 12,010.00 | -188,228.14 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/14 | DIP Operating Acct. - 20 | 2,878.83 | -185,349.31 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/15 | DIP Operating Acct. - 20 | 2,107.00 | -183,242.31 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/16 | DIP Operating Acct. - 20 | 2,700.00 | -180,542.31 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/16 | DIP Operating Acct. - 20 | 522.83 | -180,019.48 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/17 | DIP Operating Acct. - 20 | 3,800.00 | -176,219.48 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/18 | DIP Operating Acct. - 20 | 6,700.00 | -169,519.48 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/21 | DIP Operating Acct. - 20 | 11,800.00 | -157,719.48 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/22 | DIP Operating Acct. - 20 | 2,087.69 | -155,631.79 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/22 | DIP Operating Acct. - 20 | 1,750.00 | -153,881.79 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/22 | DIP Operating Acct. - 20 | 699.00 | -153,182.79 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/23 | DIP Operating Acct. - 20 | 4,342.00 | -148,840.79 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/23 | DIP Operating Acct. - 20 | 179.07 | -148,661.72 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/24 | DIP Operating Acct. - 20 | 2,580.00 | -146,081.72 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/25 | DIP Operating Acct. - 20 | 10,065.00 | -136,016.72 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/25 | DIP Operating Acct. - 20 | 1,019.92 | -134,996.80 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/28 | DIP Operating Acct. - 20 | 10,303.00 | -124,693.80 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/28 | DIP Operating Acct. - 20 | 1,149.50 | -123,544.30 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/28 | DIP Operating Acct. - 20 | 326.66 | -123,217.64 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/30 | DIP Operating Acct. - 20 | 4,519.00 | -118,698.64 |

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| General Journal | 03/31/2011 | DEPOSITS | | 3/30 | DIP Operating Acct. - 20 | 179.07 | -118,519.57 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/31 | DIP Operating Acct. - 20 | 5,387.00 | -113,132.57 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/31 | DIP Operating Acct. - 20 | 3,791.00 | -109,341.57 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/31 | DIP Operating Acct. - 20 | 851.42 | -108,490.15 |
| General Journal | 03/31/2011 | BANK FEES | | VOID: OPERATII | Overdraft Charge | 0.00 | -108,490.15 |
| General Journal | 03/31/2011 | lrg | | | Suspense | -8,735.42 | -117,225.57 |
| Check | 03/31/2011 | | | Service Charge | Bank Service Charges | -1,411.00 | -118,636.57 |

Total DIP Operating Acct. - 2026 | | | | | | -49,099.79 | -118,636.57

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **DIP Payroll Acct. 2** | | | | | | | -21,246.56 |
| Check | 03/04/2011 | 7645 | Beatriz Garcia | | Net payroll | -179.07 | -21,425.63 |
| Check | 03/04/2011 | 7646 | Kaila Guillaume | | Net payroll | -289.29 | -21,714.92 |
| Check | 03/04/2011 | 7647 | Alexis Acevedo Velez | | Net payroll | -294.22 | -22,009.14 |
| Check | 03/04/2011 | 7648 | Jose Clemente | | Net payroll | -160.16 | -22,169.30 |
| Check | 03/04/2011 | 7649 | Lennox Headly | | Net payroll | -177.77 | -22,347.07 |
| Check | 03/04/2011 | 7650 | Wander Maria | | Net payroll | -285.84 | -22,632.91 |
| Check | 03/04/2011 | 7651 | Omar Mitchell | | Net payroll | -217.94 | -22,850.85 |
| Check | 03/04/2011 | 7652 | Anthony Nunez | | Net payroll | -224.24 | -23,075.09 |
| Check | 03/04/2011 | 7653 | Eliado Perez | | Net payroll | -156.80 | -23,231.89 |
| Check | 03/04/2011 | 7654 | Baldomero Soto | | Net payroll | -307.57 | -23,539.46 |
| Check | 03/04/2011 | 7655 | Fitzroy Young | | Net payroll | -183.82 | -23,723.28 |
| Check | 03/04/2011 | 7656 | Israel Ausua | | Net payroll | -532.18 | -24,255.46 |
| Check | 03/04/2011 | 7657 | Pedro Bonilla | | Net payroll | -426.13 | -24,681.59 |
| Check | 03/04/2011 | 7658 | Angel Lucas | | Net payroll | -380.36 | -25,061.95 |
| Check | 03/04/2011 | 7659 | Trulanda Singleton | | Net payroll | -148.33 | -25,210.28 |
| Check | 03/04/2011 | 7660 | Jannette Robinson | | Net payroll | -802.03 | -26,012.31 |
| Check | 03/04/2011 | 7661 | Ibn El-Rasul | | Net payroll | -684.92 | -26,697.23 |
| Check | 03/04/2011 | 7662 | William Gamble | | Net payroll | -461.02 | -27,158.25 |
| Check | 03/04/2011 | 7663 | Fernando C. Gutierrez | | Net payroll | -509.32 | -27,667.57 |
| Check | 03/04/2011 | 7664 | Leonard Howell | | Net payroll | -497.44 | -28,165.01 |
| Check | 03/04/2011 | 7665 | Nathan Spratley | | Net payroll | -256.99 | -28,422.00 |
| Check | 03/04/2011 | 7666 | Julio Colon | | Net payroll | -374.91 | -28,796.91 |
| Check | 03/04/2011 | 7667 | Domingo De Los Santos | | Net payroll | -438.64 | -29,235.55 |
| Check | 03/04/2011 | 7668 | Jesse Ervin | | Net payroll | -213.67 | -29,449.22 |
| Check | 03/04/2011 | 7669 | Leonel Henson | | Net payroll | -194.66 | -29,643.88 |
| Check | 03/04/2011 | 7670 | Alberto Luna | | Net payroll | -503.14 | -30,147.02 |
| Check | 03/04/2011 | 7671 | Mohammad Sarker | | Net payroll | -354.15 | -30,501.17 |
| Check | 03/04/2011 | 7672 | Joe Smith | | Net payroll | -283.11 | -30,784.28 |
| Check | 03/04/2011 | 7673 | Joe Smith | | Net payroll | -30.97 | -30,815.25 |
| Check | 03/04/2011 | 7674 | Elizabeth Donastorg | | Net payroll | -274.75 | -31,090.00 |
| Check | 03/04/2011 | 7675 | Michael Scarborough | | Net payroll | -52.56 | -31,142.56 |
| Check | 03/04/2011 | 7676 | Marchelle Thompson | | Net payroll | -153.03 | -31,295.59 |
| Check | 03/04/2011 | 7677 | Latesha Anderson | | Net payroll | -95.18 | -31,390.77 |
| Check | 03/04/2011 | 7678 | Natasha Anderson | | Net payroll | -54.36 | -31,445.13 |
| Check | 03/04/2011 | 7679 | Walter Avila | | Net payroll | -119.77 | -31,564.90 |
| Check | 03/04/2011 | 7680 | Manane Baque | | Net payroll | -49.87 | -31,614.77 |
| Check | 03/04/2011 | 7681 | Tamara Bryant | | Net payroll | -23.45 | -31,638.22 |
| Check | 03/04/2011 | 7682 | Charmaine Ellis | | Net payroll | -51.77 | -31,689.99 |
| Check | 03/04/2011 | 7683 | Marelyn Thompson | | Net payroll | -17.12 | -31,707.11 |
| Check | 03/04/2011 | 7684 | Tracy-Ann Fyffe | | Net payroll | -174.61 | -31,881.72 |
| Check | 03/04/2011 | 7685 | Tanisha James | | Net payroll | -180.60 | -32,062.32 |
| Check | 03/04/2011 | 7686 | Vanessa Jones | | Net payroll | -159.29 | -32,221.61 |
| Check | 03/04/2011 | 7687 | Jessica Swindell | | Net payroll | -81.39 | -32,303.00 |
| Check | 03/04/2011 | 7688 | Sharon Jackson | | Net payroll | -467.53 | -32,770.53 |
| Check | 03/04/2011 | 7689 | Sam Smith | | Net payroll | -441.13 | -33,211.66 |
| Check | 03/07/2011 | 1574 | Sharon Crawford | paydate 3/1/2011 Consulting Fee | | -350.00 | -33,561.66 |
| Check | 03/09/2011 | 1575 | Sharon Crawford | paydate 3/8/2011 Consulting Fee | | -750.00 | -34,311.66 |
| Check | 03/09/2011 | 1576 | Michael Clarke | Consulting Fee | Consulting Salaries | -350.00 | -34,661.66 |
| Check | 03/11/2011 | 7690 | Beatriz Garcia | | Net payroll | -179.07 | -34,840.73 |
| Check | 03/11/2011 | 7691 | Kaila Guillaume | | Net payroll | -305.38 | -35,146.11 |
| Check | 03/11/2011 | 7692 | Alexis Acevedo Velez | | Net payroll | -359.91 | -35,506.02 |
| Check | 03/11/2011 | 7693 | Jose Clemente | | Net payroll | -155.02 | -35,661.04 |
| Check | 03/11/2011 | 7694 | Lennox Headly | | Net payroll | -164.97 | -35,826.01 |
| Check | 03/11/2011 | 7695 | Wander Maria | | Net payroll | -279.98 | -36,105.99 |
| Check | 03/11/2011 | 7696 | Omar Mitchell | | Net payroll | -276.73 | -36,382.72 |
| Check | 03/11/2011 | 7697 | Anthony Nunez | | Net payroll | -163.57 | -36,546.29 |
| Check | 03/11/2011 | 7698 | Eliado Perez | | Net payroll | -198.05 | -36,744.34 |
| Check | 03/11/2011 | 7699 | Baldomero Soto | | Net payroll | -363.49 | -37,107.83 |

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 03/11/2011 | 7700 | Fitzroy Young | | Net payroll | -158.23 | -37,266.06 |
| Check | 03/11/2011 | 7701 | Israel Ausua | | Net payroll | -343.76 | -37,609.82 |
| Check | 03/11/2011 | 7702 | Pedro Bonilla | | Net payroll | -426.13 | -38,035.95 |
| Check | 03/11/2011 | 7703 | Angel Lucas | | Net payroll | -380.36 | -38,416.31 |
| Check | 03/11/2011 | 7704 | Juan Varquero | | Net payroll | -58.18 | -38,474.49 |
| Check | 03/11/2011 | 7705 | Jannette Robinson | | Net payroll | -802.02 | -39,276.51 |
| Check | 03/11/2011 | 7706 | Ibn El-Rasul | | Net payroll | -684.93 | -39,961.44 |
| Check | 03/11/2011 | 7707 | William Gamble | | Net payroll | -351.65 | -40,313.09 |
| Check | 03/11/2011 | 7708 | Fernando C. Gutierrez | | Net payroll | -521.92 | -40,835.01 |
| Check | 03/11/2011 | 7709 | Leonard Howell | | Net payroll | -497.44 | -41,332.45 |
| Check | 03/11/2011 | 7710 | Marlon McPherson | | Net payroll | -59.38 | -41,391.83 |
| Check | 03/11/2011 | 7711 | Nathan Spratley | | Net payroll | -303.59 | -41,695.42 |
| Check | 03/11/2011 | 7712 | Julio Colon | | Net payroll | -304.55 | -41,999.97 |
| Check | 03/11/2011 | 7713 | Domingo De Los Santos | | Net payroll | -311.43 | -42,311.40 |
| Check | 03/11/2011 | 7714 | Jesse Ervin | | Net payroll | -184.69 | -42,496.09 |
| Check | 03/11/2011 | 7715 | Franklin Henson | | Net payroll | -149.33 | -42,645.42 |
| Check | 03/11/2011 | 7716 | Franklin Henson | | Net payroll | -119.98 | -42,765.40 |
| Check | 03/11/2011 | 7717 | Leonel Henson | | Net payroll | -196.00 | -42,961.40 |
| Check | 03/11/2011 | 7718 | Alberto Luna | | Net payroll | -450.91 | -43,412.31 |
| Check | 03/11/2011 | 7719 | Mohammad Sarker | | Net payroll | -342.35 | -43,754.66 |
| Check | 03/11/2011 | 7720 | Joe Smith | | Net payroll | -139.18 | -43,893.84 |
| Check | 03/11/2011 | 7721 | Elizabeth Donastorg | | Net payroll | -198.91 | -44,092.75 |
| Check | 03/11/2011 | 7722 | Michael Scarborough | | Net payroll | -86.35 | -44,179.10 |
| Check | 03/11/2011 | 7723 | Marchelle Thompson | | Net payroll | -110.86 | -44,289.96 |
| Check | 03/11/2011 | 7724 | Latesha Anderson | | Net payroll | -50.50 | -44,340.46 |
| Check | 03/11/2011 | 7725 | Natasha Anderson | | Net payroll | -63.82 | -44,404.28 |
| Check | 03/11/2011 | 7726 | Walter Avila | | Net payroll | -148.26 | -44,552.54 |
| Check | 03/11/2011 | 7727 | Manane Baque | | Net payroll | -47.45 | -44,599.99 |
| Check | 03/11/2011 | 7728 | Tamara Bryant | | Net payroll | -33.89 | -44,633.88 |
| Check | 03/11/2011 | 7729 | Charmaine Ellis | | Net payroll | -80.95 | -44,714.83 |
| Check | 03/11/2011 | 7730 | Marelyn Thompson | | Net payroll | -27.83 | -44,742.66 |
| Check | 03/11/2011 | 7731 | Tracy-Ann Fyffe | | Net payroll | -274.06 | -45,016.72 |
| Check | 03/11/2011 | 7732 | Tanisha James | | Net payroll | -226.98 | -45,243.70 |
| Check | 03/11/2011 | 7733 | Vanessa Jones | | Net payroll | -210.48 | -45,454.18 |
| Check | 03/11/2011 | 7734 | Brittany T Mays | | Net payroll | -81.65 | -45,535.83 |
| Check | 03/11/2011 | 7735 | Brittany T Mays | | Net payroll | -155.01 | -45,690.84 |
| Check | 03/11/2011 | 7736 | Jessica Swindell | | Net payroll | -84.80 | -45,775.64 |
| Check | 03/11/2011 | 7737 | Sharon Jackson | | Net payroll | -467.52 | -46,243.16 |
| Check | 03/11/2011 | 7738 | Sam Smith | | Net payroll | -441.12 | -46,684.28 |
| Check | 03/18/2011 | 7739 | Beatriz Garcia | | Net payroll | -179.07 | -46,863.35 |
| Check | 03/18/2011 | 7740 | Kaila Guillaume | | Net payroll | -305.37 | -47,168.72 |
| Check | 03/18/2011 | 7741 | Alexis Acevedo Velez | | Net payroll | -278.98 | -47,447.70 |
| Check | 03/18/2011 | 7742 | Jose Clemente | | Net payroll | -180.67 | -47,628.37 |
| Check | 03/18/2011 | 7743 | Lennox Headly | | Net payroll | -103.49 | -47,731.86 |
| Check | 03/18/2011 | 7744 | Wander Maria | | Net payroll | -279.98 | -48,011.84 |
| Check | 03/18/2011 | 7745 | Omar Mitchell | | Net payroll | -209.43 | -48,221.27 |
| Check | 03/18/2011 | 7746 | Anthony Nunez | | Net payroll | -219.44 | -48,440.71 |
| Check | 03/18/2011 | 7747 | Eliado Perez | | Net payroll | -202.30 | -48,643.01 |
| Check | 03/18/2011 | 7748 | Baldomero Soto | | Net payroll | -333.01 | -48,976.02 |
| Check | 03/18/2011 | 7749 | Fitzroy Young | | Net payroll | -195.19 | -49,171.21 |
| Check | 03/18/2011 | 7750 | Israel Ausua | | Net payroll | -131.47 | -49,302.68 |
| Check | 03/18/2011 | 7751 | Israel Ausua | | Net payroll | -301.47 | -49,604.15 |
| Check | 03/18/2011 | 7752 | Pedro Bonilla | | Net payroll | -426.13 | -50,030.28 |
| Check | 03/18/2011 | 7753 | Angel Lucas | | Net payroll | -380.36 | -50,410.64 |
| Check | 03/18/2011 | 7754 | Trulanda Singleton | | Net payroll | -41.30 | -50,451.94 |
| Check | 03/18/2011 | 7755 | Jannette Robinson | | Net payroll | -802.03 | -51,253.97 |
| Check | 03/18/2011 | 7756 | Ibn El-Rasul | | Net payroll | -684.92 | -51,938.89 |
| Check | 03/18/2011 | 7757 | William Gamble | | Net payroll | -432.75 | -52,371.64 |
| Check | 03/18/2011 | 7758 | Fernando C. Gutierrez | | Net payroll | -521.92 | -52,893.56 |
| Check | 03/18/2011 | 7759 | Leonard Howell | | Net payroll | -497.44 | -53,391.00 |

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 03/18/2011 | 7760 | Marlon McPherson | | Net payroll | -184.43 | -53,575.43 |
| Check | 03/18/2011 | 7761 | Nathan Spratley | | Net payroll | -301.46 | -53,876.89 |
| Check | 03/18/2011 | 7762 | Julio Colon | | Net payroll | -300.39 | -54,177.28 |
| Check | 03/18/2011 | 7763 | Domingo De Los Santos | | Net payroll | -307.25 | -54,484.53 |
| Check | 03/18/2011 | 7764 | Jesse Ervin | | Net payroll | -155.38 | -54,639.91 |
| Check | 03/18/2011 | 7765 | Franklin Henson | | Net payroll | -183.44 | -54,823.35 |
| Check | 03/18/2011 | 7766 | Leonel Henson | | Net payroll | -190.66 | -55,014.01 |
| Check | 03/18/2011 | 7767 | Alberto Luna | | Net payroll | -295.10 | -55,309.11 |
| Check | 03/18/2011 | 7768 | Mohammad Sarker | | Net payroll | -290.66 | -55,599.77 |
| Check | 03/18/2011 | 7769 | Joe Smith | | Net payroll | -300.84 | -55,900.61 |
| Check | 03/18/2011 | 7770 | Elizabeth Donastorg | | Net payroll | -269.92 | -56,170.53 |
| Check | 03/18/2011 | 7771 | Raymond Moore | | Net payroll | -136.22 | -56,306.75 |
| Check | 03/18/2011 | 7772 | Michael Scarborough | | Net payroll | -33.78 | -56,340.53 |
| Check | 03/18/2011 | 7773 | Marchelle Thompson | | Net payroll | -57.80 | -56,398.33 |
| Check | 03/18/2011 | 7774 | Latesha Anderson | | Net payroll | -60.18 | -56,458.51 |
| Check | 03/18/2011 | 7775 | Natasha Anderson | | Net payroll | -60.32 | -56,518.83 |
| Check | 03/18/2011 | 7776 | Walter Avila | | Net payroll | -130.04 | -56,648.87 |
| Check | 03/18/2011 | 7777 | Manane Baque | | Net payroll | -46.43 | -56,695.30 |
| Check | 03/18/2011 | 7778 | Tamara Bryant | | Net payroll | -35.76 | -56,731.06 |
| Check | 03/18/2011 | 7779 | Charmaine Ellis | | Net payroll | -79.95 | -56,811.01 |
| Check | 03/18/2011 | 7780 | Marelyn Thompson | | Net payroll | -41.88 | -56,852.89 |
| Check | 03/18/2011 | 7781 | Brandy Cooks | | Net payroll | -102.80 | -56,955.69 |
| Check | 03/18/2011 | 7782 | Tracy-Ann Fyffe | | Net payroll | -172.81 | -57,128.50 |
| Check | 03/18/2011 | 7783 | Tanisha James | | Net payroll | -164.83 | -57,293.33 |
| Check | 03/18/2011 | 7784 | Vanessa Jones | | Net payroll | -189.13 | -57,482.46 |
| Check | 03/18/2011 | 7785 | Brittany T Mays | | Net payroll | -45.93 | -57,528.39 |
| Check | 03/18/2011 | 7786 | Sharon Jackson | | Net payroll | -474.45 | -58,002.84 |
| Check | 03/18/2011 | 7787 | Sam Smith | | Net payroll | -459.02 | -58,461.86 |
| Check | 03/25/2011 | 7788 | Beatriz Garcia | | Net payroll | -179.07 | -58,640.93 |
| Check | 03/25/2011 | 7789 | Kaila Guillaume | | Net payroll | -282.82 | -58,923.75 |
| Check | 03/25/2011 | 7790 | Alexis Acevedo Velez | | Net payroll | -339.86 | -59,263.61 |
| Check | 03/25/2011 | 7791 | Jose Clemente | | Net payroll | -81.64 | -59,345.25 |
| Check | 03/25/2011 | 7792 | Lennox Headly | | Net payroll | -101.83 | -59,447.08 |
| Check | 03/25/2011 | 7793 | Wander Maria | | Net payroll | -233.31 | -59,680.39 |
| Check | 03/25/2011 | 7794 | Omar Mitchell | | Net payroll | -238.90 | -59,919.29 |
| Check | 03/25/2011 | 7795 | Anthony Nunez | | Net payroll | -187.52 | -60,106.81 |
| Check | 03/25/2011 | 7796 | Eliado Perez | | Net payroll | -206.57 | -60,313.38 |
| Check | 03/25/2011 | 7797 | Baldomero Soto | | Net payroll | -366.26 | -60,679.64 |
| Check | 03/25/2011 | 7798 | Fitzroy Young | | Net payroll | -198.05 | -60,877.69 |
| Check | 03/25/2011 | 7799 | Israel Ausua | | Net payroll | -360.50 | -61,238.19 |
| Check | 03/25/2011 | 7800 | Pedro Bonilla | | Net payroll | -426.13 | -61,664.32 |
| Check | 03/25/2011 | 7801 | Angel Lucas | | Net payroll | -380.36 | -62,044.68 |
| Check | 03/25/2011 | 7802 | Trulanda Singleton | | Net payroll | -90.09 | -62,134.77 |
| Check | 03/25/2011 | 7803 | Jannette Robinson | | Net payroll | -802.03 | -62,936.80 |
| Check | 03/25/2011 | 7804 | Ibn El-Rasul | | Net payroll | -684.93 | -63,621.73 |
| Check | 03/25/2011 | 7805 | William Gamble | | Net payroll | -526.54 | -64,148.27 |
| Check | 03/25/2011 | 7806 | Fernando C. Gutierrez | | Net payroll | -622.13 | -64,770.40 |
| Check | 03/25/2011 | 7807 | Leonard Howell | | Net payroll | -497.44 | -65,267.84 |
| Check | 03/25/2011 | 7808 | Marlon McPherson | | Net payroll | -184.44 | -65,452.28 |
| Check | 03/25/2011 | 7809 | Nathan Spratley | | Net payroll | -156.95 | -65,609.23 |
| Check | 03/25/2011 | 7810 | Julio Colon | | Net payroll | -326.66 | -65,935.89 |
| Check | 03/25/2011 | 7811 | Domingo De Los Santos | | Net payroll | -221.61 | -66,157.50 |
| Check | 03/25/2011 | 7812 | Jesse Ervin | | Net payroll | -190.93 | -66,348.43 |
| Check | 03/25/2011 | 7813 | Franklin Henson | | Net payroll | -166.40 | -66,514.83 |
| Check | 03/25/2011 | 7814 | Leonel Henson | | Net payroll | -162.13 | -66,676.96 |
| Check | 03/25/2011 | 7815 | Alberto Luna | | Net payroll | -289.94 | -66,966.90 |
| Check | 03/25/2011 | 7816 | Mohammad Sarker | | Net payroll | -256.97 | -67,223.87 |
| Check | 03/25/2011 | 7817 | Joe Smith | | Net payroll | -260.91 | -67,484.78 |
| Check | 03/25/2011 | 7818 | Elizabeth Donastorg | | Net payroll | -209.51 | -67,694.29 |
| Check | 03/25/2011 | 7819 | Raymond Moore | | Net payroll | -134.77 | -67,829.06 |

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 03/25/2011 | 7820 | Marchelle Thompson | | Net payroll | -111.73 | -67,940.79 |
| Check | 03/25/2011 | 7821 | Latesha Anderson | | Net payroll | -58.61 | -67,999.40 |
| Check | 03/25/2011 | 7822 | Natasha Anderson | | Net payroll | -77.35 | -68,076.75 |
| Check | 03/25/2011 | 7823 | Walter Avila | | Net payroll | -119.73 | -68,196.48 |
| Check | 03/25/2011 | 7824 | Manane Baque | | Net payroll | -51.78 | -68,248.26 |
| Check | 03/25/2011 | 7825 | Tamara Bryant | | Net payroll | -81.96 | -68,330.22 |
| Check | 03/25/2011 | 7826 | Charmaine Ellis | | Net payroll | -75.36 | -68,405.58 |
| Check | 03/25/2011 | 7827 | Marelyn Thompson | | Net payroll | -34.59 | -68,440.17 |
| Check | 03/25/2011 | 7828 | Tracy-Ann Fyffe | | Net payroll | -180.05 | -68,620.22 |
| Check | 03/25/2011 | 7829 | Tanisha James | | Net payroll | -164.87 | -68,785.09 |
| Check | 03/25/2011 | 7830 | Vanessa Jones | | Net payroll | -142.22 | -68,927.31 |
| Check | 03/25/2011 | 7831 | Brittany T Mays | | Net payroll | -54.44 | -68,981.75 |
| Check | 03/25/2011 | 7832 | Jessica Swindell | | Net payroll | -39.85 | -69,021.60 |
| Check | 03/25/2011 | 7833 | Sharon Jackson | | Net payroll | -465.20 | -69,486.80 |
| Check | 03/25/2011 | 7834 | Sam Smith | | Net payroll | -459.03 | -69,945.83 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | -25,761.17 | -95,707.00 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 511.43 | -95,195.57 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 1,400.00 | -93,795.57 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 438.23 | -93,357.34 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 2,000.00 | -91,357.34 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 412.00 | -90,945.34 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 1,441.74 | -89,503.60 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 2,146.17 | -87,357.43 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 1,000.00 | -86,357.43 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 1,006.50 | -85,350.93 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 328.00 | -85,022.93 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 1,700.88 | -83,322.05 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Merchant Acct. - 20: | 1,750.00 | -81,572.05 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | -SPLIT- | 100.00 | -81,472.05 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 688.62 | -80,783.43 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 618.55 | -80,164.88 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 400.58 | -79,764.30 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 850.00 | -78,914.30 |
| General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | 468.68 | -78,445.62 |
| General Journal | 03/31/2011 | DEPOSITS | | DEPOSITS TO P | -SPLIT- | 3,000.00 | -75,445.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/3 | DIP Payroll Acct. 2 | 550.00 | -74,895.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/4 | DIP Payroll Acct. 2 | 4,318.00 | -70,577.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/7 | DIP Payroll Acct. 2 | 8,627.00 | -61,950.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/7 | DIP Payroll Acct. 2 | 5,354.00 | -56,596.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/10 | DIP Payroll Acct. 2 | 3,743.00 | -52,853.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/14 | DIP Payroll Acct. 2 | 11,686.00 | -41,167.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/14 | DIP Payroll Acct. 2 | 6,566.00 | -34,601.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/21 | DIP Payroll Acct. 2 | 9,060.00 | -25,541.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/22 | DIP Payroll Acct. 2 | 3,429.00 | -22,112.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/22 | DIP Payroll Acct. 2 | 525.00 | -21,587.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/25 | DIP Payroll Acct. 2 | 1,170.00 | -20,417.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/28 | DIP Payroll Acct. 2 | 8,400.00 | -12,017.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/28 | DIP Payroll Acct. 2 | 6,000.00 | -6,017.62 |
| General Journal | 03/31/2011 | DEPOSITS | | 3/31 | DIP Payroll Acct. 2 | 500.00 | -5,517.62 |
| General Journal | 03/31/2011 | BANK FEES | | | PAYROLL ACCO Bank Service Charges | -500.00 | -6,017.62 |
| General Journal | 03/31/2011 | sui | | | NYS Unemployment Ins. | -2,494.47 | -8,512.09 |
| General Journal | 03/31/2011 | BANK FEES | | | PAYROLL ACCO Bank Service Charges | -964.00 | -9,476.09 |
| General Journal | 03/31/2011 | BANK FEES | | | PAYROLL ACCO Bank Service Charges | -1,243.54 | -10,719.63 |
| General Journal | 03/31/2011 | lrg | | | Net payroll | -11,811.71 | -22,531.34 |
| Total DIP Payroll Acct. 2 | | | | | | -1,284.78 | -22,531.34 |

# Amy Ruth's Restaurant
## General Ledger
### As of March 31, 2011

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **DIP Merchant Acct. - 2034** | | | | | | | | 645.88 |
| | General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 100.52 | 746.40 |
| | General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Operating Acct. - 20 | 30.00 | 776.40 |
| | General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | -SPLIT- | 140.73 | 917.13 |
| | General Journal | 03/31/2011 | TRANSFERS | | TRANSFERS | DIP Payroll Acct. 2 | -7,900.82 | -6,983.69 |
| | General Journal | 03/31/2011 | DEPOSITS | | DEPOSITS TO N | Cash on Hand | 350.00 | -6,633.69 |
| | General Journal | 03/31/2011 | BANK FEES | | MERCHANT ACC | Overdraft Charge | -119.09 | -6,752.78 |
| | General Journal | 03/31/2011 | CREDIT CARD | | CREDIT CARD T | -SPLIT- | 891.51 | -5,861.27 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/9 | DIP Merchant Acct. - 20: | 562.63 | -5,298.64 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/11 | DIP Merchant Acct. - 20: | 370.10 | -4,928.54 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/11 | DIP Merchant Acct. - 20: | 250.00 | -4,678.54 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/15 | DIP Merchant Acct. - 20: | 776.10 | -3,902.44 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/29 | DIP Merchant Acct. - 20: | 468.57 | -3,433.87 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/8 | DIP Merchant Acct. - 20: | 1,119.06 | -2,314.81 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/9 | DIP Merchant Acct. - 20: | 597.09 | -1,717.72 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/11 | DIP Merchant Acct. - 20: | 466.71 | -1,251.01 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/14 | DIP Merchant Acct. - 20: | 240.59 | -1,010.42 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/16 | DIP Merchant Acct. - 20: | 618.60 | -391.82 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/17 | DIP Merchant Acct. - 20: | 618.59 | 226.77 |
| | General Journal | 03/31/2011 | CREDIT CARD | | 3/22 | DIP Merchant Acct. - 20: | 850.25 | 1,077.02 |
| | General Journal | 03/31/2011 | CREDIT CARD | | CREDIT CARD T | DIP Merchant Acct. - 20: | -430.73 | 646.29 |
| | General Journal | 03/31/2011 | BANK FEES | | 3/22 | Overdraft Charge | 0.00 | 646.29 |
| **Total DIP Merchant Acct. - 2034** | | | | | | | 0.41 | 646.29 |

Citibank Client Services 033
PO Box 769013
San Antonio, TX 78245-9013

224
CITIBANK, N. A.
**Account**
**9982101230**
**Statement Period**
**Mar. 1 - Mar. 31, 2011**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990

Page 1 of 8

MORNING STAR RESTAURANT
DBA AMY RUTH'S/DIP PAYROLL ACCOUNT
68 W 120TH ST
NEW YORK                NY 10027-6308

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2011

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$1,757.13** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2011 THRU FEBRUARY 28, 2011

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9982101230** | | | |
| Average Daily Collected Balance | | | ($1,157.03) |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 663 | .3500 | 232.05 |
| CURRENCY DEPOSIT (PER $100) | 50 | .3500 | 17.50 |
| **FEE WAIVE | | | |
| OFFICIAL CHECK | 1 | 10.0000 | 10.00 |
| PAYROLL CHECK CASHED (ONCITIBANK) | 1 | 2.5000 | 2.50 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.1800 | 1.18 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.0900 | 1.09 |
| OVERDRAWN BALANCE INT CHARGE | 2 | .6600 | 1.32 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .3300 | 0.33 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2900 | 0.29 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2800 | 0.28 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2200 | 0.22 |
| OVERDRAWN BALANCE INT CHARGE | 3 | .1500 | 0.45 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1200 | 0.12 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0600 | 0.06 |
| OVERDRAWN BALANCE INT CHARGE | 2 | .0400 | 0.08 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0300 | 0.03 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .5000 | 0.50 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 6 | .3000 | 1.80 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 200 | .3000 | 60.00 |
| **FEE WAIVE | | | |

| | |
|---|---|
| **Total Charges for Services** | **$271.30** |
| **Net Service Charge** | **$271.30** |

Charges debited from account # 9982101230

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| 9982101230 | Beginning Balance: | $3,716.44 |
|---|---|---|
| | Ending Balance: | $1,757.13 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 3/01 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 01<br>009948582034 VIA CBusOL Re # 099995 | | 100.00 | 3,816.44 |
| 3/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 01<br>VIA CBUSOL          REFERENCE # 090234 | 1,730.00 | | 2,086.44 |
| 3/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 01<br>VIA CBUSOL          REFERENCE # 099959 | 1,196.58 | | 889.86 |
| 3/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 01<br>VIA CBUSOL          REFERENCE # 099987 | 100.52 | | 789.34 |
| 3/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 01<br>VIA CBUSOL          REFERENCE # 019344 | 25.00 | | 764.34 |
| 3/01 | OTHER WITHDRAW/ADJUST<br>Bank Adjustment Case  01702_001_2011021500185 | 90.06 | | 674.28 |
| 3/01 | CHECK NO:          1537 | 282.45 | | 391.83 |
| 3/01 | CHECK NO:          1533 | 249.00 | | 142.83 |
| 3/01 | CHECK NO:          1538 | 71.45 | | 71.38 |
| 3/01 | CHECK NO:          1553 | 301.86 | | 230.48- |
| 3/01 | CHECK NO:          1536 | 268.93 | | 499.41- |
| 3/01 | CHECK NO:          1548 | 241.58 | | 740.99- |
| 3/01 | CHECK NO:          1566 | 228.14 | | 969.13- |
| 3/01 | CHECK NO:          151 | 180.02 | | 1,149.15- |
| 3/01 | CHECK NO:          1530 | 168.70 | | 1,317.85- |
| 3/01 | CHECK NO:          7581 | 138.61 | | 1,456.46- |
| 3/01 | CHECK NO:          7593 | 75.62 | | 1,532.08- |
| 3/01 | ACH DEBIT<br>PAYCHEX CGS          GARNISH   COL0028315418  Mar 01 | 50.00 | | 1,582.08- |
| 3/01 | CHECK NO:          1562 | 45.43 | | 1,627.51- |
| 3/02 | DEPOSIT | | 3,000.00 | 1,372.49 |
| 3/02 | OVERDRAFT CHARGE | 240.00 | | 1,132.49 |
| 3/02 | CHECK NO:          1546 | 497.44 | | 635.05 |
| 3/02 | CHECK NO:          1544 | 432.76 | | 202.29 |
| 3/02 | CHECK NO:          1531 | 242.66 | | 40.37- |
| 3/02 | CHECK NO:          1529 | 284.05 | | 324.42- |
| 3/02 | CHECK NO:          1556 | 169.49 | | 493.91- |
| 3/03 | DEPOSIT | | 550.00 | 56.09 |
| 3/03 | OVERDRAFT CHARGE | 60.00 | | 3.91- |
| 3/03 | CHECK NO:          1567 | 187.34 | | 191.25- |
| 3/04 | DEPOSIT | | 4,318.00 | 4,126.75 |
| 3/04 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 04<br>009948582026 VIA CBusOL Re # 022803 | | 511.43 | 4,638.18 |
| 3/04 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 04<br>VIA CBUSOL          REFERENCE # 015123 | 1,500.00 | | 3,138.18 |
| 3/04 | OVERDRAFT CHARGE | 30.00 | | 3,108.18 |
| 3/04 | CHECK NO:          1570 | 750.00 | | 2,358.18 |
| 3/04 | CHECK NO:          1526 | 550.00 | | 1,808.18 |
| 3/04 | CHECK NO:          1555 | 255.38 | | 1,552.80 |
| 3/04 | CHECK NO:          1527 | 179.07 | | 1,373.73 |
| 3/04 | CHECK NO:          7558 | 179.07 | | 1,194.66 |
| 3/04 | CHECK NO:          7596 | 124.66 | | 1,070.00 |
| 3/04 | CHECK NO:          1564 | 60.29 | | 1,009.71 |
| 3/04 | ACH DEBIT<br>PAYCHEX CGS          GARNISH   COL0028390809  Mar 04 | 50.00 | | 959.71 |
| 3/07 | DEPOSIT | | 8,627.00 | 9,586.71 |
| 3/07 | DEPOSIT | | 5,354.00 | 14,940.71 |
| 3/07 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 07<br>VIA CBUSOL          REFERENCE # 004153 | 4,000.00 | | 10,940.71 |
| 3/07 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 07<br>VIA CBUSOL          REFERENCE # 045706 | 248.38 | | 10,692.33 |
| 3/07 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 07<br>VIA CBUSOL          REFERENCE # 045703 | 30.00 | | 10,662.33 |
| 3/07 | CHECK NO:          1571 | 1,000.00 | | 9,662.33 |

**CHECKING ACTIVITY**                                                    **Continued**

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 3/07 | CHECK NO: | 7660 | 802.03 | | 8,860.30 |
| 3/07 | CHECK NO: | 7661 | 684.92 | | 8,175.38 |
| 3/07 | CHECK NO: | 7663 | 509.32 | | 7,666.06 |
| 3/07 | CHECK NO: | 7670 | 503.14 | | 7,162.92 |
| 3/07 | CHECK NO: | 7688 | 467.53 | | 6,695.39 |
| 3/07 | CHECK NO: | 7662 | 461.02 | | 6,234.37 |
| 3/07 | CHECK NO: | 7689 | 441.13 | | 5,793.24 |
| 3/07 | CHECK NO: | 7667 | 438.64 | | 5,354.60 |
| 3/07 | CHECK NO: | 7658 | 380.36 | | 4,974.24 |
| 3/07 | CHECK NO: | 7666 | 374.91 | | 4,599.33 |
| 3/07 | CHECK NO: | 7654 | 307.57 | | 4,291.76 |
| 3/07 | CHECK NO: | 7646 | 289.29 | | 4,002.47 |
| 3/07 | CHECK NO: | 7650 | 285.84 | | 3,716.63 |
| 3/07 | CHECK NO: | 7672 | 283.11 | | 3,433.52 |
| 3/07 | CHECK NO: | 1573 | 282.80 | | 3,150.72 |
| 3/07 | CHECK NO: | 7674 | 274.75 | | 2,875.97 |
| 3/07 | CHECK NO: | 7668 | 213.67 | | 2,662.30 |
| 3/07 | CHECK NO: | 7685 | 180.60 | | 2,481.70 |
| 3/07 | CHECK NO: | 7686 | 159.29 | | 2,322.41 |
| 3/07 | CHECK NO: | 7659 | 148.33 | | 2,174.08 |
| 3/07 | CHECK NO: | 7676 | 135.03 | | 2,039.05 |
| 3/07 | CHECK NO: | 1560 | 123.02 | | 1,916.03 |
| 3/07 | CHECK NO: | 7679 | 119.77 | | 1,796.26 |
| 3/07 | CHECK NO: | 7680 | 49.87 | | 1,746.39 |
| 3/07 | CHECK NO: | 7673 | 30.97 | | 1,715.42 |
| 3/07 | CHECK NO: | 7669 | 194.66 | | 1,520.76 |
| 3/07 | CHECK NO: | 7649 | 177.77 | | 1,342.99 |
| 3/07 | CHECK NO: | 7653 | 156.80 | | 1,186.19 |
| 3/07 | CHECK NO: | 7682 | 51.77 | | 1,134.42 |
| 3/08 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 08<br>VIA CBUSOL          REFERENCE # 045454 | | 537.00 | | 597.42 |
| 3/08 | CHECK NO: | 7656 | 532.18 | | 65.24 |
| 3/08 | CHECK NO: | 7657 | 426.13 | | 360.89- |
| 3/08 | CHECK NO: | 7652 | 224.24 | | 585.13- |
| 3/08 | CHECK NO: | 7671 | 354.15 | | 939.28- |
| 3/08 | CHECK NO: | 7647 | 294.22 | | 1,233.50- |
| 3/08 | CHECK NO: | 7655 | 183.82 | | 1,417.32- |
| 3/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | | 271.30 | | 1,688.62- |
| 3/09 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 09<br>00994858202G VIA CBusOL Re # 095436 | | | 1,400.00 | 288.62- |
| 3/09 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 09<br>009948582034 VIA CBusOL Re # 085416 | | | 688.62 | 400.00 |
| 3/09 | OVERDRAFT CHARGE | | 150.00 | | 250.00 |
| 3/09 | CHECK NO: | 7665 | 256.99 | | 6.99- |
| 3/09 | CHECK NO: | 7681 | 23.45 | | 30.44- |
| 3/10 | DEPOSIT | | | 3,743.00 | 3,712.56 |
| 3/10 | OVERDRAFT CHARGE | | 30.00 | | 3,682.56 |
| 3/10 | CHECK NO: | 1572 | 1,000.00 | | 2,682.56 |
| 3/10 | CHECK NO: | 1575 | 750.00 | | 1,932.56 |
| 3/10 | CHECK NO: | 1574 | 350.00 | | 1,582.56 |
| 3/10 | CHECK NO: | 1576 | 350.00 | | 1,232.56 |
| 3/10 | CHECK NO: | 7684 | 174.61 | | 1,057.95 |
| 3/10 | ACH DEBIT<br>PAYCHEX EIB     INVOICE   X39084700020927 Mar 10 | | 964.00 | | 93.95 |
| 3/11 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 11<br>00994858202G VIA CBusOL Re # 070875 | | | 438.23 | 532.18 |
| 3/11 | ACH DEBIT<br>PAYCHEX CGS     GARNISH   COL0028493431  Mar 11 | | 32.18 | | 500.00 |
| 3/11 | CHECK NO: | 7683 | 17.12 | | 482.88 |
| 3/14 | DEPOSIT | | | 11,686.00 | 12,168.88 |
| 3/14 | DEPOSIT | | | 6,566.00 | 18,734.88 |
| 3/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 14<br>VIA CBUSOL          REFERENCE # 039117 | | 5,097.25 | | 13,637.63 |
| 3/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 14<br>VIA CBUSOL          REFERENCE # 028731 | | 1,759.00 | | 11,878.63 |

## CHECKING ACTIVITY                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 3/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 14<br>VIA CBUSOL          REFERENCE # 050090 | 500.46 | | 11,378.17 |
| 3/14 | WITHDRAWAL | 500.00 | | 10,878.17 |
| 3/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 14<br>VIA CBUSOL          REFERENCE # 088038 | 116.61 | | 10,761.56 |
| 3/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 14<br>VIA CBUSOL          REFERENCE # 088037 | 20.00 | | 10,741.56 |
| 3/14 | CHECK NO:          7705 | 802.02 | | 9,939.54 |
| 3/14 | CHECK NO:          1507 | 750.00 | | 9,189.54 |
| 3/14 | CHECK NO:          1508 | 750.00 | | 8,439.54 |
| 3/14 | CHECK NO:          7706 | 684.93 | | 7,754.61 |
| 3/14 | CHECK NO:          7664 | 497.44 | | 7,257.17 |
| 3/14 | CHECK NO:          7709 | 497.44 | | 6,759.73 |
| 3/14 | CHECK NO:          7737 | 467.52 | | 6,292.21 |
| 3/14 | CHECK NO:          7718 | 450.91 | | 5,841.30 |
| 3/14 | CHECK NO:          7738 | 441.12 | | 5,400.18 |
| 3/14 | CHECK NO:          7702 | 426.13 | | 4,974.05 |
| 3/14 | CHECK NO:          7703 | 380.36 | | 4,593.69 |
| 3/14 | CHECK NO:          7699 | 363.49 | | 4,230.20 |
| 3/14 | CHECK NO:          7713 | 311.43 | | 3,918.77 |
| 3/14 | CHECK NO:          7691 | 305.38 | | 3,613.39 |
| 3/14 | CHECK NO:          7711 | 303.59 | | 3,309.80 |
| 3/14 | CHECK NO:          7695 | 279.98 | | 3,029.82 |
| 3/14 | CHECK NO:          7731 | 274.06 | | 2,755.76 |
| 3/14 | CHECK NO:          7732 | 226.98 | | 2,528.78 |
| 3/14 | CHECK NO:          7733 | 210.48 | | 2,318.30 |
| 3/14 | CHECK NO:          7714 | 184.69 | | 2,133.61 |
| 3/14 | CHECK NO:          7697 | 163.57 | | 1,970.04 |
| 3/14 | CHECK NO:          7735 | 155.01 | | 1,815.03 |
| 3/14 | CHECK NO:          7720 | 139.18 | | 1,675.85 |
| 3/14 | CHECK NO:          7734 | 81.65 | | 1,594.20 |
| 3/14 | CHECK NO:          7725 | 63.82 | | 1,530.38 |
| 3/14 | CHECK NO:          7678 | 54.36 | | 1,476.02 |
| 3/14 | CHECK NO:          7727 | 47.45 | | 1,428.57 |
| 3/14 | CHECK NO:          7698 | 198.05 | | 1,230.52 |
| 3/14 | CHECK NO:          7717 | 196.00 | | 1,034.52 |
| 3/14 | CHECK NO:          7694 | 164.97 | | 869.55 |
| 3/14 | CHECK NO:          7700 | 158.23 | | 711.32 |
| 3/14 | CHECK NO:          7729 | 80.95 | | 630.37 |
| 3/15 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 15<br>009948582026 VIA CBusOL Re # 066456 | | 2,000.00 | 2,630.37 |
| 3/15 | CHECK NO:          7708 | 521.92 | | 2,108.45 |
| 3/15 | CHECK NO:          7707 | 351.65 | | 1,756.80 |
| 3/15 | CHECK NO:          7696 | 276.73 | | 1,480.07 |
| 3/15 | CHECK NO:          7651 | 217.94 | | 1,262.13 |
| 3/15 | CHECK NO:          7723 | 110.86 | | 1,151.27 |
| 3/15 | CHECK NO:          7692 | 359.91 | | 791.36 |
| 3/15 | CHECK NO:          7712 | 304.55 | | 486.81 |
| 3/15 | CHECK NO:          7716 | 119.98 | | 366.83 |
| 3/15 | CHECK NO:          7710 | 59.38 | | 307.45 |
| 3/16 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 16<br>009948582034 VIA CBusOL Re # 099387 | | 618.55 | 926.00 |
| 3/16 | CHECK NO:          7701 | 343.76 | | 582.24 |
| 3/16 | CHECK NO:          7690 | 179.07 | | 403.17 |
| 3/16 | CHECK NO:          7719 | 342.35 | | 60.82 |
| 3/16 | CHECK NO:          7648 | 160.16 | | 99.34- |
| 3/16 | CHECK NO:          7715 | 149.33 | | 248.67- |
| 3/16 | CHECK NO:          7722 | 86.35 | | 335.02- |
| 3/16 | CHECK NO:          7675 | 52.56 | | 387.58- |
| 3/17 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 17<br>009948582026 VIA CBusOL Re # 043718 | | 412.00 | 24.42 |
| 3/17 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 17<br>009948582034 VIA CBusOL Re # 025644 | | 400.58 | 425.00 |
| 3/17 | OVERDRAFT CHARGE | 90.00 | | 335.00 |
| 3/17 | CHECK NO:          1577 | 550.00 | | 215.00- |

## CHECKING ACTIVITY                                                      Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 3/17 | CHECK NO:      7721 | 198.91 | | 413.91- |
| 3/17 | CHECK NO:      7730 | 27.83 | | 441.74- |
| 3/18 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING     Mar 18<br>009948582026 VIA CBusOL Re # 064318 | | 1,441.74 | 1,000.00 |
| 3/18 | TRANSFER DEBIT<br>TRANSFER TO CHECKING     Mar 18<br>VIA CBUSOL     REFERENCE # 076820 | 826.07 | | 173.93 |
| 3/18 | OVERDRAFT CHARGE | 30.00 | | 143.93 |
| 3/18 | CHECK NO:      7728 | 33.89 | | 110.04 |
| 3/21 | DEPOSIT | | 9,060.00 | 9,170.04 |
| 3/21 | TRANSFER DEBIT<br>TRANSFER TO CHECKING     Mar 21<br>VIA CBUSOL     REFERENCE # 023126 | 2,738.50 | | 6,431.54 |
| 3/21 | CHECK NO:      7756 | 684.92 | | 5,746.62 |
| 3/21 | CHECK NO:      7758 | 521.92 | | 5,224.70 |
| 3/21 | CHECK NO:      7759 | 497.44 | | 4,727.26 |
| 3/21 | CHECK NO:      7786 | 474.45 | | 4,252.81 |
| 3/21 | CHECK NO:      7787 | 459.02 | | 3,793.79 |
| 3/21 | CHECK NO:      7752 | 426.13 | | 3,367.66 |
| 3/21 | CHECK NO:      7753 | 380.36 | | 2,987.30 |
| 3/21 | CHECK NO:      7763 | 307.25 | | 2,680.05 |
| 3/21 | CHECK NO:      7761 | 301.46 | | 2,378.59 |
| 3/21 | CHECK NO:      7769 | 300.84 | | 2,077.75 |
| 3/21 | CHECK NO:      7767 | 295.10 | | 1,782.65 |
| 3/21 | CHECK NO:      7744 | 279.98 | | 1,502.67 |
| 3/21 | CHECK NO:      7746 | 219.44 | | 1,283.23 |
| 3/21 | CHECK NO:      7749 | 195.19 | | 1,088.04 |
| 3/21 | CHECK NO:      7784 | 189.13 | | 898.91 |
| 3/21 | CHECK NO:      7783 | 164.83 | | 734.08 |
| 3/21 | CHECK NO:      7771 | 163.22 | | 570.86 |
| 3/21 | CHECK NO:      7764 | 155.38 | | 415.48 |
| 3/21 | CHECK NO:      7726 | 148.26 | | 267.22 |
| 3/21 | CHECK NO:      7776 | 130.04 | | 137.18 |
| 3/21 | CHECK NO:      7773 | 57.80 | | 79.38 |
| 3/21 | CHECK NO:      7777 | 46.43 | | 32.95 |
| 3/21 | CHECK NO:      7785 | 45.93 | | 12.98- |
| 3/21 | CHECK NO:      7768 | 290.66 | | 303.64- |
| 3/21 | CHECK NO:      7747 | 202.30 | | 505.94- |
| 3/21 | CHECK NO:      7766 | 190.66 | | 696.60- |
| 3/21 | CHECK NO:      7781 | 102.80 | | 799.40- |
| 3/21 | CHECK NO:      7779 | 79.95 | | 879.35- |
| 3/22 | DEPOSIT | | 3,429.00 | 2,549.65 |
| 3/22 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING     Mar 22<br>009948582026 VIA CBusOL Re # 048826 | | 2,146.17 | 4,695.82 |
| 3/22 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING     Mar 22<br>009948582034 VIA CBusOL Re # 054404 | | 850.00 | 5,545.82 |
| 3/22 | DEPOSIT | | 525.00 | 6,070.82 |
| 3/22 | OVERDRAFT CHARGE | 150.00 | | 5,920.82 |
| 3/22 | CHECK NO:      1578 | 1,000.00 | | 4,920.82 |
| 3/22 | CHECK NO:      7755 | 802.03 | | 4,118.79 |
| 3/22 | CHECK NO:      1579 | 750.00 | | 3,368.79 |
| 3/22 | CHECK NO:      7757 | 432.75 | | 2,936.04 |
| 3/22 | CHECK NO:      7748 | 333.01 | | 2,603.03 |
| 3/22 | CHECK NO:      7751 | 301.47 | | 2,301.56 |
| 3/22 | CHECK NO:      7782 | 172.81 | | 2,128.75 |
| 3/22 | CHECK NO:      7750 | 131.47 | | 1,997.28 |
| 3/22 | CHECK NO:      7677 | 95.18 | | 1,902.10 |
| 3/22 | CHECK NO:      7774 | 60.18 | | 1,841.92 |
| 3/22 | CHECK NO:      7724 | 50.50 | | 1,791.42 |
| 3/22 | CHECK NO:      7754 | 41.30 | | 1,750.12 |
| 3/22 | CHECK NO:      7740 | 305.37 | | 1,444.75 |
| 3/22 | CHECK NO:      7762 | 300.39 | | 1,144.36 |
| 3/22 | CHECK NO:      7741 | 278.98 | | 865.38 |
| 3/22 | CHECK NO:      7765 | 183.44 | | 681.94 |
| 3/22 | CHECK NO:      7742 | 180.67 | | 501.27 |
| 3/22 | CHECK NO:      7693 | 155.02 | | 346.25 |
| 3/22 | CHECK NO:      7743 | 103.49 | | 242.76 |

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 3/22 | CHECK NO: | 7778 | 35.76 | | 207.00 |
| 3/23 | CHECK NO: | 7739 | 179.07 | | 27.93 |
| 3/23 | CHECK NO: | 1581 | 550.00 | | 522.07- |
| 3/23 | CHECK NO: | 7760 | 184.43 | | 706.50- |
| 3/24 | TRANSFER CREDIT | | | 1,006.50 | 300.00 |
| | TRANSFER FROM CHECKING          Mar 24 | | | | |
| | 009948582026 VIA CBusOL Re # 022999 | | | | |
| 3/24 | TRANSFER CREDIT | | | 1,000.00 | 1,300.00 |
| | TRANSFER FROM CHECKING          Mar 24 | | | | |
| | 009948582026 VIA CBusOL Re # 027651 | | | | |
| 3/24 | OVERDRAFT CHARGE | | 60.00 | | 1,240.00 |
| 3/24 | CHECK NO: | 1582 | 1,000.00 | | 240.00 |
| 3/24 | CHECK NO: | 7745 | 209.43 | | 30.57 |
| 3/25 | DEPOSIT | | | 1,170.00 | 1,200.57 |
| 3/25 | CHECK NO: | 1583 | 750.00 | | 450.57 |
| 3/25 | CHECK NO: | 7770 | 269.92 | | 180.65 |
| 3/25 | CHECK NO: | 7780 | 41.88 | | 138.77 |
| 3/28 | DEPOSIT | | | 8,400.00 | 8,538.77 |
| 3/28 | DEPOSIT | | | 6,000.00 | 14,538.77 |
| 3/28 | TRANSFER DEBIT | | 3,000.00 | | 11,538.77 |
| | TRANSFER TO CHECKING          Mar 28 | | | | |
| | VIA CBUSOL          REFERENCE # 044415 | | | | |
| 3/28 | TRANSFER DEBIT | | 1,500.00 | | 10,038.77 |
| | TRANSFER TO CHECKING          Mar 28 | | | | |
| | VIA CBUSOL          REFERENCE # 092505 | | | | |
| 3/28 | TRANSFER DEBIT | | 507.80 | | 9,530.97 |
| | TRANSFER TO CHECKING          Mar 28 | | | | |
| | VIA CBUSOL          REFERENCE # 083703 | | | | |
| 3/28 | CHECK NO: | 7803 | 802.03 | | 8,728.94 |
| 3/28 | CHECK NO: | 7804 | 684.93 | | 8,044.01 |
| 3/28 | CHECK NO: | 7806 | 622.13 | | 7,421.88 |
| 3/28 | CHECK NO: | 7805 | 526.54 | | 6,895.34 |
| 3/28 | CHECK NO: | 7807 | 497.44 | | 6,397.90 |
| 3/28 | CHECK NO: | 7833 | 465.20 | | 5,932.70 |
| 3/28 | CHECK NO: | 7834 | 459.03 | | 5,473.67 |
| 3/28 | CHECK NO: | 7800 | 426.13 | | 5,047.54 |
| 3/28 | CHECK NO: | 7801 | 380.36 | | 4,667.18 |
| 3/28 | CHECK NO: | 7810 | 326.66 | | 4,340.52 |
| 3/28 | CHECK NO: | 7815 | 289.94 | | 4,050.58 |
| 3/28 | CHECK NO: | 7817 | 260.91 | | 3,789.67 |
| 3/28 | CHECK NO: | 7793 | 233.31 | | 3,556.36 |
| 3/28 | CHECK NO: | 7811 | 221.61 | | 3,334.75 |
| 3/28 | CHECK NO: | 7812 | 190.93 | | 3,143.82 |
| 3/28 | CHECK NO: | 7795 | 187.52 | | 2,956.30 |
| 3/28 | CHECK NO: | 7509 | 179.48 | | 2,776.82 |
| 3/28 | CHECK NO: | 7809 | 156.95 | | 2,619.87 |
| 3/28 | CHECK NO: | 7830 | 142.22 | | 2,477.65 |
| 3/28 | CHECK NO: | 7819 | 134.77 | | 2,342.88 |
| 3/28 | CHECK NO: | 7820 | 111.73 | | 2,231.15 |
| 3/28 | CHECK NO: | 7802 | 90.09 | | 2,141.06 |
| 3/28 | CHECK NO: | 7824 | 51.78 | | 2,089.28 |
| 3/28 | CHECK NO: | 7789 | 282.82 | | 1,806.46 |
| 3/28 | CHECK NO: | 7816 | 256.97 | | 1,549.49 |
| 3/28 | CHECK NO: | 7796 | 206.57 | | 1,342.92 |
| 3/28 | CHECK NO: | 7798 | 198.05 | | 1,144.87 |
| 3/28 | CHECK NO: | 7736 | 84.80 | | 1,060.07 |
| 3/28 | CHECK NO: | 7687 | 81.39 | | 978.68 |
| 3/28 | CHECK NO: | 7826 | 75.36 | | 903.32 |
| 3/29 | TRANSFER CREDIT | | | 468.68 | 1,372.00 |
| | TRANSFER FROM CHECKING          Mar 29 | | | | |
| | 009948582034 VIA CBusOL Re # 062360 | | | | |
| 3/29 | TRANSFER CREDIT | | | 328.00 | 1,700.00 |
| | TRANSFER FROM CHECKING          Mar 29 | | | | |
| | 009948582026 VIA CBusOL Re # 063826 | | | | |
| 3/29 | TRANSFER DEBIT | | 328.00 | | 1,372.00 |
| | TRANSFER TO CHECKING          Mar 29 | | | | |
| | VIA CBUSOL          REFERENCE # 063837 | | | | |
| 3/29 | CHECK NO: | 7797 | 366.26 | | 1,005.74 |
| 3/29 | CHECK NO: | 7831 | 54.44 | | 951.30 |
| 3/29 | CHECK NO: | 7790 | 339.86 | | 611.44 |
| 3/29 | CHECK NO: | 7813 | 166.40 | | 445.04 |
| 3/29 | CHECK NO: | 7814 | 162.13 | | 282.91 |

## CHECKING ACTIVITY                                                      Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|---|--------|---------|---------|
| 3/29 | CHECK NO:     7792 | | 101.83 | | 181.08 |
| 3/29 | CHECK NO:     7825 | | 81.96 | | 99.12 |
| 3/30 | TRANSFER CREDIT | | | 1,700.88 | 1,800.00 |
|      | TRANSFER FROM CHECKING     Mar 30 | | | | |
|      | 009948582026 VIA CBusOL Re # 000280 | | | | |
| 3/30 | CHECK NO:     7788 | | 179.07 | | 1,620.93 |
| 3/30 | CHECK NO:     1586 | | 550.00 | | 1,070.93 |
| 3/30 | CHECK NO:     1587 | | 250.00 | | 820.93 |
| 3/31 | TRANSFER CREDIT | | | 1,750.00 | 2,570.93 |
|      | TRANSFER FROM CHECKING     Mar 31 | | | | |
|      | 009948582026 VIA CBusOL Re # 033321 | | | | |
| 3/31 | DEPOSIT | | | 500.00 | 3,070.93 |
| 3/31 | CHECK NO:     7799 | | 360.50 | | 2,710.43 |
| 3/31 | CHECK NO:     7794 | | 238.90 | | 2,471.53 |
| 3/31 | CHECK NO:     7828 | | 180.05 | | 2,291.48 |
| 3/31 | CHECK NO:     7829 | | 164.87 | | 2,126.61 |
| 3/31 | CHECK NO:     1584 | | 156.19 | | 1,970.42 |
| 3/31 | CHECK NO:     1585 | | 154.68 | | 1,815.74 |
| 3/31 | CHECK NO:     7821 | | 58.61 | | 1,757.13 |
|      | **Total Debits/Credits** | | **92,148.69** | **90,189.38** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 151 | 3/01 | 180.02 | 7593* | 3/01 | 75.62 | 7687 | 3/28 | 81.39 | 7731 | 3/14 | 274.06 |
| 1507* | 3/14 | 750.00 | 7596* | 3/04 | 124.66 | 7688 | 3/07 | 467.53 | 7732 | 3/14 | 226.98 |
| 1508 | 3/14 | 750.00 | 7646* | 3/07 | 289.29 | 7689 | 3/07 | 441.13 | 7733 | 3/14 | 210.48 |
| 1526* | 3/04 | 550.00 | 7647 | 3/08 | 294.22 | 7690 | 3/16 | 179.07 | 7734 | 3/14 | 81.65 |
| 1527 | 3/04 | 179.07 | 7648 | 3/16 | 160.16 | 7691 | 3/14 | 305.38 | 7735 | 3/14 | 155.01 |
| 1529* | 3/02 | 284.05 | 7649 | 3/07 | 177.77 | 7692 | 3/15 | 359.91 | 7736 | 3/28 | 84.80 |
| 1530 | 3/01 | 168.70 | 7650 | 3/07 | 285.84 | 7693 | 3/22 | 155.02 | 7737 | 3/14 | 467.52 |
| 1531 | 3/02 | 242.66 | 7651 | 3/15 | 217.94 | 7694 | 3/14 | 164.97 | 7738 | 3/14 | 441.12 |
| 1533* | 3/01 | 249.00 | 7652 | 3/08 | 224.24 | 7695 | 3/14 | 279.98 | 7739 | 3/23 | 179.07 |
| 1536* | 3/01 | 268.93 | 7653 | 3/07 | 156.80 | 7696 | 3/15 | 276.73 | 7740 | 3/22 | 305.37 |
| 1537 | 3/01 | 282.45 | 7654 | 3/07 | 307.57 | 7697 | 3/14 | 163.57 | 7741 | 3/22 | 278.98 |
| 1538 | 3/01 | 71.45 | 7655 | 3/08 | 183.82 | 7698 | 3/14 | 198.05 | 7742 | 3/22 | 180.67 |
| 1544* | 3/02 | 432.76 | 7656 | 3/08 | 532.18 | 7699 | 3/14 | 363.49 | 7743 | 3/22 | 103.49 |
| 1546* | 3/02 | 497.44 | 7657 | 3/08 | 426.13 | 7700 | 3/14 | 158.23 | 7744 | 3/21 | 279.98 |
| 1548* | 3/01 | 241.58 | 7658 | 3/07 | 380.36 | 7701 | 3/16 | 343.76 | 7745 | 3/24 | 209.43 |
| 1553* | 3/01 | 301.86 | 7659 | 3/07 | 148.33 | 7702 | 3/14 | 426.13 | 7746 | 3/21 | 219.44 |
| 1555* | 3/04 | 255.38 | 7660 | 3/07 | 802.03 | 7703 | 3/14 | 380.36 | 7747 | 3/21 | 202.30 |
| 1556 | 3/02 | 169.49 | 7661 | 3/07 | 684.92 | 7705* | 3/14 | 802.02 | 7748 | 3/22 | 333.01 |
| 1560* | 3/07 | 123.02 | 7662 | 3/07 | 461.02 | 7706 | 3/14 | 684.93 | 7749 | 3/21 | 195.19 |
| 1562* | 3/01 | 45.43 | 7663 | 3/07 | 509.32 | 7707 | 3/15 | 351.65 | 7750 | 3/22 | 131.47 |
| 1564* | 3/04 | 60.29 | 7664 | 3/14 | 497.44 | 7708 | 3/15 | 521.92 | 7751 | 3/22 | 301.47 |
| 1566* | 3/01 | 228.14 | 7665 | 3/09 | 256.99 | 7709 | 3/14 | 497.44 | 7752 | 3/21 | 426.13 |
| 1567 | 3/03 | 187.34 | 7666 | 3/07 | 374.91 | 7710 | 3/15 | 59.38 | 7753 | 3/21 | 380.36 |
| 1570* | 3/04 | 750.00 | 7667 | 3/07 | 438.64 | 7711 | 3/14 | 303.59 | 7754 | 3/22 | 41.30 |
| 1571 | 3/07 | 1,000.00 | 7668 | 3/07 | 213.67 | 7712 | 3/15 | 304.55 | 7755 | 3/22 | 802.03 |
| 1572 | 3/10 | 1,000.00 | 7669 | 3/07 | 194.66 | 7713 | 3/14 | 311.43 | 7756 | 3/21 | 684.92 |
| 1573 | 3/07 | 282.80 | 7670 | 3/07 | 503.14 | 7714 | 3/14 | 184.69 | 7757 | 3/22 | 432.75 |
| 1574 | 3/10 | 350.00 | 7671 | 3/08 | 354.15 | 7715 | 3/16 | 149.33 | 7758 | 3/21 | 521.92 |
| 1575 | 3/10 | 750.00 | 7672 | 3/07 | 283.11 | 7716 | 3/15 | 119.98 | 7759 | 3/21 | 497.44 |
| 1576 | 3/10 | 350.00 | 7673 | 3/07 | 30.97 | 7717 | 3/14 | 196.00 | 7760 | 3/23 | 184.43 |
| 1577 | 3/17 | 550.00 | 7674 | 3/07 | 274.75 | 7718 | 3/14 | 450.91 | 7761 | 3/21 | 301.46 |
| 1578 | 3/22 | 1,000.00 | 7675 | 3/16 | 52.56 | 7719 | 3/16 | 342.35 | 7762 | 3/22 | 300.39 |
| 1579 | 3/22 | 750.00 | 7676 | 3/07 | 135.03 | 7720 | 3/14 | 139.18 | 7763 | 3/21 | 307.25 |
| 1581* | 3/23 | 550.00 | 7677 | 3/22 | 95.18 | 7721 | 3/17 | 198.91 | 7764 | 3/21 | 155.38 |
| 1582 | 3/24 | 1,000.00 | 7678 | 3/14 | 54.36 | 7722 | 3/16 | 86.35 | 7765 | 3/22 | 183.44 |
| 1583 | 3/25 | 750.00 | 7679 | 3/07 | 119.77 | 7723 | 3/15 | 110.86 | 7766 | 3/21 | 190.66 |
| 1584 | 3/31 | 156.19 | 7680 | 3/07 | 49.87 | 7724 | 3/22 | 50.50 | 7767 | 3/21 | 295.10 |
| 1585 | 3/31 | 154.68 | 7681 | 3/09 | 23.45 | 7725 | 3/14 | 63.82 | 7768 | 3/21 | 290.66 |
| 1586 | 3/30 | 550.00 | 7682 | 3/07 | 51.77 | 7726 | 3/21 | 148.26 | 7769 | 3/21 | 300.84 |
| 1587 | 3/30 | 250.00 | 7683 | 3/11 | 17.12 | 7727 | 3/14 | 47.45 | 7770 | 3/25 | 269.92 |
| 7509* | 3/28 | 179.48 | 7684 | 3/10 | 174.61 | 7728 | 3/18 | 33.89 | 7771 | 3/21 | 163.22 |
| 7558* | 3/04 | 179.07 | 7685 | 3/07 | 180.60 | 7729 | 3/14 | 80.95 | 7773* | 3/21 | 57.80 |
| 7581* | 3/01 | 138.61 | 7686 | 3/07 | 159.29 | 7730 | 3/17 | 27.83 | 7774 | 3/22 | 60.18 |

## CHECKING ACTIVITY                                                    Continued

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 7776* | 3/21 | 130.04 | 7789 | 3/28 | 282.82 | 7803 | 3/28 | 802.03 | 7817 | 3/28 | 260.91 |
| 7777 | 3/21 | 46.43 | 7790 | 3/29 | 339.86 | 7804 | 3/28 | 684.93 | 7819* | 3/28 | 134.77 |
| 7778 | 3/22 | 35.76 | 7792* | 3/29 | 101.83 | 7805 | 3/28 | 526.54 | 7820 | 3/28 | 111.73 |
| 7779 | 3/21 | 79.95 | 7793 | 3/28 | 233.31 | 7806 | 3/28 | 622.13 | 7821 | 3/31 | 58.61 |
| 7780 | 3/25 | 41.88 | 7794 | 3/31 | 238.90 | 7807 | 3/28 | 497.44 | 7824* | 3/28 | 51.78 |
| 7781 | 3/21 | 102.80 | 7795 | 3/28 | 187.52 | 7809* | 3/28 | 156.95 | 7825 | 3/29 | 81.96 |
| 7782 | 3/22 | 172.81 | 7796 | 3/28 | 206.57 | 7810 | 3/28 | 326.66 | 7826 | 3/28 | 75.36 |
| 7783 | 3/21 | 164.83 | 7797 | 3/29 | 366.26 | 7811 | 3/28 | 221.61 | 7828* | 3/31 | 180.05 |
| 7784 | 3/21 | 189.13 | 7798 | 3/28 | 198.05 | 7812 | 3/28 | 190.93 | 7829 | 3/31 | 164.87 |
| 7785 | 3/21 | 45.93 | 7799 | 3/31 | 360.50 | 7813 | 3/29 | 166.40 | 7830 | 3/28 | 142.22 |
| 7786 | 3/21 | 474.45 | 7800 | 3/28 | 426.13 | 7814 | 3/29 | 162.13 | 7831 | 3/29 | 54.44 |
| 7787 | 3/21 | 459.02 | 7801 | 3/28 | 380.36 | 7815 | 3/28 | 289.94 | 7833* | 3/28 | 465.20 |
| 7788 | 3/30 | 179.07 | 7802 | 3/28 | 90.09 | 7816 | 3/28 | 256.97 | 7834 | 3/28 | 459.03 |

* Indicates gap in check number sequence      Number Checks Paid:    224      Totaling:      $63,589.98

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:           YOU CAN CALL:              YOU CAN WRITE:

Checking                            877-528-0990              CitiBusiness
                                    (For Speech and Hearing    100 Citibank Drive
                                    Impaired Customers Only    San Antonio, TX 78245-9966
                                    TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank Client Services   033
PO Box 769013
San Antonio, TX 78245-9013

000
CITIBANK, N. A.
**Account**
**9948582034**
**Statement Period**
**Mar. 1 - Mar. 31, 2011**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990
Page  1  of  3

MORNING STAR RESTAURANT GROUP,
LLC D/B/A AMY RUTH'S
DIP MERCHANT ACCOUNT
68 W 120TH ST
NEW YORK               NY 10027

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2011

### Relationship Summary:

| | |
|---|---|
| **Checking** | **$0.89** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2011 THRU FEBRUARY 28, 2011

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9948582034** | | | |
| Average Daily Collected Balance | | | $114.50 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 41 | .3500 | 14.35 |
| **FEE WAIVE | | | |
| OFFICIAL CHECK | 1 | 10.0000 | 10.00 |
| OVERDRAWN BALANCE INT CHARGE | 2 | .0300 | 0.06 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0200 | 0.02 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0100 | 0.01 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 23 | .3000 | 6.90 |
| **FEE WAIVE | | | |
| **Total Charges for Services** | | | **$29.09** |
| **Net Service Charge** | | | **$29.09** |

Charges debited from account # 9948582034

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| 9948582034 | | Beginning Balance: | | | $0.48 |
|---|---|---|---|---|---|
| | | Ending Balance: | | | $0.89 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 3/01 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 01<br>009982101230 VIA CBusOL Re # 099987 | | 100.52 | 101.00 |
| 3/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 01<br>VIA CBUSOL          REFERENCE # 099995 | 100.00 | | 1.00 |
| 3/01 | ACH DEBIT<br>AMERICAN EXPRESS  COLLECTION 6317357143     Mar 01 | 4.95 | | 3.95- |
| 3/02 | OVERDRAFT CHARGE | 30.00 | | 33.95- |
| 3/02 | ACH DEBIT<br>GLOBAL PAY          GLOBAL STL 8788014035355  Mar 02 | 310.83 | | 344.78- |
| 3/03 | DEPOSIT | | 350.00 | 5.22 |
| 3/03 | OVERDRAFT CHARGE | 30.00 | | 24.78- |
| 3/03 | ACH DEBIT<br>BANKCARD          MTOT DISC  422369792300005 Mar 03 | 114.95 | | 139.73- |

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 3/04 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 04<br>009948582026 VIA CBusOL Re # 015148 | | 140.73 | 1.00 |
| 3/04 | OVERDRAFT CHARGE | 30.00 | | 29.00- |
| 3/07 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Mar 07<br>009982101230 VIA CBusOL Re # 045703 | | 30.00 | 1.00 |
| 3/08 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Mar 08 | | 1,119.06 | 1,120.06 |
| 3/08 | ELECTRONIC CREDIT<br>GLOBAL PAY      GLOBAL DEP 8788014035355  Mar 08 | | 891.51 | 2,011.57 |
| 3/08 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 08<br>VIA CBUSOL          REFERENCE # 045453 | 2,010.29 | | 1.28 |
| 3/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 29.09 | | 27.81- |
| 3/09 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Mar 09 | | 597.09 | 569.28 |
| 3/09 | ELECTRONIC CREDIT<br>GLOBAL PAY      GLOBAL DEP 8788014035355  Mar 09 | | 562.63 | 1,131.91 |
| 3/09 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 09<br>VIA CBUSOL          REFERENCE # 085416 | 688.62 | | 443.29 |
| 3/09 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 09<br>VIA CBUSOL          REFERENCE # 085417 | 443.00 | | 0.29 |
| 3/11 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Mar 11 | | 466.71 | 467.00 |
| 3/11 | ELECTRONIC CREDIT<br>GLOBAL PAY      GLOBAL DEP 8788014035355  Mar 11 | | 370.10 | 837.10 |
| 3/11 | ELECTRONIC CREDIT<br>GLOBAL PAY      GLOBAL DEP 8788014035355  Mar 11 | | 250.00 | 1,087.10 |
| 3/11 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 11<br>VIA CBUSOL          REFERENCE # 061230 | 1,086.44 | | 0.66 |
| 3/14 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Mar 14 | | 240.59 | 241.25 |
| 3/14 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 14<br>VIA CBUSOL          REFERENCE # 028728 | 241.00 | | 0.25 |
| 3/15 | ELECTRONIC CREDIT<br>GLOBAL PAY      GLOBAL DEP 8788014035355  Mar 15 | | 776.10 | 776.35 |
| 3/15 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 15<br>VIA CBUSOL          REFERENCE # 066482 | 775.92 | | 0.43 |
| 3/16 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Mar 16 | | 618.60 | 619.03 |
| 3/16 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 16<br>VIA CBUSOL          REFERENCE # 099387 | 618.55 | | 0.48 |
| 3/17 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Mar 17 | | 618.59 | 619.07 |
| 3/17 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 17<br>VIA CBUSOL          REFERENCE # 025644 | 400.58 | | 218.49 |
| 3/17 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 17<br>VIA CBUSOL          REFERENCE # 025646 | 217.74 | | 0.75 |
| 3/22 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 6317357143     Mar 22 | | 850.25 | 851.00 |
| 3/22 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 22<br>VIA CBUSOL          REFERENCE # 054404 | 850.00 | | 1.00 |
| 3/29 | ELECTRONIC CREDIT<br>GLOBAL PAY      GLOBAL DEP 8788014035355  Mar 29 | | 468.57 | 469.57 |
| 3/29 | TRANSFER DEBIT<br>TRANSFER TO CHECKING            Mar 29<br>VIA CBUSOL          REFERENCE # 062360 | 468.68 | | 0.89 |
| | **Total Debits/Credits** | **8,450.64** | **8,451.05** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking                           877-528-0990           CitiBusiness
                                   (For Speech and Hearing  100 Citibank Drive
                                   Impaired Customers Only  San Antonio, TX 78245-9966
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank Client Services 033
PO Box 769013
San Antonio, TX 78245-9013

MORNING STAR RESTAURANT
D/B/A AMY RUTH'S RESTAURANT
DIP OPERATING ACCOUNT
68 W 120TH ST
NEW YORK            NY 10027

CITIBANK, N. A.
**Account**
**9948582026**
**Statement Period**
**Mar. 1 - Mar. 31, 2011**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2011

### Relationship Summary:

| | |
|---|---|
| **Checking** | **$985.10** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2011 THRU FEBRUARY 28, 2011

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 9948582026** | | | |
| Average Daily Collected Balance | | | ($7,487.20) |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 19.0000 | 19.00 |
| CURRENCY DEPOSIT (PER $100) | 797 | .3500 | 278.95 |
| CURRENCY DEPOSIT (PER $100) | 50 | .3500 | 17.50 |
| **FEE WAIVE | | | |
| OVERDRAWN BALANCE INT CHARGE | 1 | 2.5900 | 2.59 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 2.1500 | 2.15 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.4000 | 1.40 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 1.2800 | 1.28 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .9000 | 0.90 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .8700 | 0.87 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .6800 | 0.68 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .4900 | 0.49 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .4800 | 0.48 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .3600 | 0.36 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2900 | 0.29 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1500 | 0.15 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1400 | 0.14 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1100 | 0.11 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0500 | 0.05 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .2100 | 0.21 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .1700 | 0.17 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .1400 | 0.14 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0900 | 0.09 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 94 | .3000 | 28.20 |
| **FEE WAIVE | | | |

| | |
|---|---|
| **Total Charges for Services** | **$310.50** |
| **Net Service Charge** | **$310.50** |

Charges debited from account # 9948582026

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking
**9948582026**

| | | Beginning Balance: | | $3,926.58- |
|---|---|---|---|---|
| | | Ending Balance: | | $985.10 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 3/01 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING         Mar 01<br>009982101230 VIA CBusOL Re # 090234 | | 1,730.00 | 2,196.58- |
| 3/01 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING         Mar 01<br>009982101230 VIA CBusOL Re # 099959 | | 1,196.58 | 1,000.00- |
| 3/01 | DEPOSIT | | 979.00 | 21.00- |
| 3/01 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING         Mar 01<br>009982101230 VIA CBusOL Re # 019344 | | 25.00 | 4.00 |
| 3/01 | OVERDRAFT CHARGE | 60.00 | | 56.00- |
| 3/01 | CHECK NO:        2862 | 200.00 | | 256.00- |
| 3/01 | CHECK NO:        2990 | 1,113.00 | | 1,369.00- |
| 3/01 | CHECK NO:        2989 | 582.52 | | 1,951.52- |
| 3/01 | CHECK NO:        2969 | 515.83 | | 2,467.35- |
| 3/01 | CHECK NO:        2988 | 329.00 | | 2,796.35- |
| 3/01 | CHECK NO:        2987 | 256.00 | | 3,052.35- |
| 3/02 | DEPOSIT | | 8,000.00 | 4,947.65 |
| 3/02 | DEPOSIT | | 2,965.00 | 7,912.65 |
| 3/02 | DEPOSIT | | 740.10 | 8,652.75 |
| 3/02 | OVERDRAFT CHARGE | 180.00 | | 8,472.75 |
| 3/02 | CHECK NO:        2977 | 4,861.68 | | 3,611.07 |
| 3/02 | CHECK NO:        2970 | 680.00 | | 2,931.07 |
| 3/02 | CHECK NO:        2995 | 650.34 | | 2,280.73 |
| 3/02 | CHECK NO:        2972 | 635.80 | | 1,644.93 |
| 3/02 | CHECK NO:        2983 | 435.49 | | 1,209.44 |
| 3/02 | CHECK NO:        2912 | 246.07 | | 963.37 |
| 3/03 | CHECK NO:        2991 | 692.00 | | 271.37 |
| 3/03 | CHECK NO:        2973 | 635.80 | | 364.43- |
| 3/03 | CHECK NO:        2959 | 560.43 | | 924.86- |
| 3/03 | CHECK NO:        2799 | 340.00 | | 1,264.86- |
| 3/04 | DEPOSIT | | 5,764.00 | 4,499.14 |
| 3/04 | DEPOSIT | | 2,038.18 | 6,537.32 |
| 3/04 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING         Mar 04<br>009982101230 VIA CBusOL Re # 015123 | | 1,500.00 | 8,037.32 |
| 3/04 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 04<br>VIA CBUSOL         REFERENCE # 022803 | 511.43 | | 7,525.89 |
| 3/04 | TRANSFER CREDIT<br>TRANSFER TO CHECKING          Mar 04<br>VIA CBUSOL         REFERENCE # 015148 | 140.73 | | 7,385.16 |
| 3/04 | OVERDRAFT CHARGE | 90.00 | | 7,295.16 |
| 3/04 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 12.50 | | 7,282.66 |
| 3/04 | CBUSOL TRANSFER DEBIT<br>RT CK #2924 | 6,825.45 | | 457.21 |
| 3/04 | CHECK NO:        3000 | 5,482.56 | | 5,025.35- |
| 3/04 | CHECK NO:        2993 | 4,907.97 | | 9,933.32- |
| 3/04 | ACH DEBIT<br>VERIZON MAIN      BILL PAY  6458361211   Mar 04 | 1,047.41 | | 10,980.73- |
| 3/04 | CHECK NO:        2980 | 448.94 | | 11,429.67- |
| 3/04 | CHECK NO:        2978 | 448.20 | | 11,877.87- |
| 3/04 | CHECK NO:        2901 | 330.75 | | 12,208.62- |
| 3/04 | CHECK NO:        2982 | 307.80 | | 12,516.42- |
| 3/04 | CHECK NO:        2903 | 296.40 | | 12,812.82- |
| 3/04 | CHECK NO:        2913 | 274.97 | | 13,087.79- |
| 3/04 | CHECK NO:        2986 | 157.09 | | 13,244.88- |
| 3/04 | ACH DEBIT<br>BILLMATRIX        BILL PAY  6458361212   Mar 04 | 3.50 | | 13,248.38- |
| 3/07 | DEPOSIT | | 12,600.00 | 648.38- |
| 3/07 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING         Mar 07<br>009982101230 VIA CBusOL Re # 004153 | | 4,000.00 | 3,351.62 |
| 3/07 | DEPOSIT | | 2,703.08 | 6,054.70 |
| 3/07 | DEPOSIT | | 1,931.28 | 7,985.98 |
| 3/07 | DEPOSIT | | 520.43 | 8,506.41 |

## CHECKING ACTIVITY                                                                Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 3/07 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 07<br>009982101230 VIA CBusOL Re # 045706 | | 248.38 | 8,754.79 |
| 3/07 | WITHDRAWAL | 1,374.00 | | 7,380.79 |
| 3/07 | OVERDRAFT CHARGE | 270.00 | | 7,110.79 |
| 3/07 | CHECK NO:        2999 | 12,010.81 | | 4,900.02- |
| 3/07 | CHECK NO:        2996 | 1,229.40 | | 6,129.42- |
| 3/07 | CHECK NO:        2911 | 417.87 | | 6,547.29- |
| 3/08 | DEPOSIT | | 2,518.00 | 4,029.29- |
| 3/08 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 08<br>009948582034 VIA CBusOL Re # 045453 | | 2,010.29 | 2,019.00- |
| 3/08 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 08<br>009982101230 VIA CBusOL Re # 045454 | | 537.00 | 1,482.00- |
| 3/08 | OVERDRAFT CHARGE | 30.00 | | 1,512.00- |
| 3/08 | CHECK NO:        2984 | 122.50 | | 1,634.50- |
| 3/08 | CHECK NO:        2902 | 168.00 | | 1,802.50- |
| 3/08 | CHECK NO:        2985 | 50.00 | | 1,852.50- |
| 3/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 310.50 | | 2,163.00- |
| 3/09 | DEPOSIT | | 3,303.00 | 1,140.00 |
| 3/09 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 09<br>009948582034 VIA CBusOL Re # 085417 | | 443.00 | 1,583.00 |
| 3/09 | TRANSFER DEBIT<br>TRANSFER TO CHECKING        Mar 09<br>VIA CBUSOL        REFERENCE # 095436 | 1,400.00 | | 183.00 |
| 3/09 | OVERDRAFT CHARGE | 90.00 | | 93.00 |
| 3/09 | CHECK NO:        3003 | 113.88 | | 20.88- |
| 3/09 | CHECK NO:        3005 | 39.96 | | 60.84- |
| 3/10 | DEPOSIT | | 2,624.61 | 2,563.77 |
| 3/10 | DEPOSIT | | 500.00 | 3,063.77 |
| 3/10 | WITHDRAWAL | 1,750.00 | | 1,313.77 |
| 3/10 | OVERDRAFT CHARGE | 60.00 | | 1,253.77 |
| 3/10 | CHECK NO:        3013 | 178.50 | | 1,075.27 |
| 3/10 | CHECK NO:        3002 | 2,445.14 | | 1,369.87- |
| 3/10 | CHECK NO:        2997 | 1,449.85 | | 2,819.72- |
| 3/10 | CHECK NO:        2994 | 640.00 | | 3,459.72- |
| 3/10 | CHECK NO:        3006 | 177.24 | | 3,636.96- |
| 3/10 | CHECK NO:        2981 | 165.48 | | 3,802.44- |
| 3/11 | DEPOSIT | | 5,200.00 | 1,397.56 |
| 3/11 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 11<br>009948582034 VIA CBusOL Re # 061230 | | 1,086.44 | 2,484.00 |
| 3/11 | TRANSFER DEBIT<br>TRANSFER TO CHECKING        Mar 11<br>VIA CBUSOL        REFERENCE # 070875 | 438.23 | | 2,045.77 |
| 3/11 | OVERDRAFT CHARGE | 60.00 | | 1,985.77 |
| 3/11 | CHECK NO:        3034 | 575.00 | | 1,410.77 |
| 3/11 | CHECK NO:        3008 | 353.84 | | 1,056.93 |
| 3/11 | CHECK NO:        3007 | 3,738.49 | | 2,681.56- |
| 3/11 | CHECK NO:        3015 | 287.00 | | 2,968.56- |
| 3/11 | CHECK NO:        3010 | 148.05 | | 3,116.61- |
| 3/14 | DEPOSIT | | 12,010.00 | 8,893.39 |
| 3/14 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 14<br>009982101230 VIA CBusOL Re # 039117 | | 5,097.25 | 13,990.64 |
| 3/14 | DEPOSIT | | 2,878.83 | 16,869.47 |
| 3/14 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 14<br>009982101230 VIA CBusOL Re # 028731 | | 1,759.00 | 18,628.47 |
| 3/14 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 14<br>009982101230 VIA CBusOL Re # 050090 | | 500.46 | 19,128.93 |
| 3/14 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 14<br>009948582034 VIA CBusOL Re # 028728 | | 241.00 | 19,369.93 |
| 3/14 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 14<br>009982101230 VIA CBusOL Re # 088038 | | 116.61 | 19,486.54 |
| 3/14 | OVERDRAFT CHARGE | 30.00 | | 19,456.54 |
| 3/14 | CHECK NO:        3001 | 12,010.82 | | 7,445.72 |
| 3/14 | CHECK NO:        3044 | 2,466.44 | | 4,979.28 |
| 3/14 | CHECK NO:        3024 | 1,387.00 | | 3,592.28 |

## CHECKING ACTIVITY                                      Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 3/14 | CHECK NO: | 2998 | 851.00 | | 2,741.28 |
| 3/14 | CHECK NO: | 3033 | 530.00 | | 2,211.28 |
| 3/14 | CHECK NO: | 3012 | 198.20 | | 2,013.08 |
| 3/15 | DEPOSIT | | | 2,107.00 | 4,120.08 |
| 3/15 | TRANSFER CREDIT | | | 775.92 | 4,896.00 |
| | TRANSFER FROM CHECKING          Mar 15 | | | | |
| | 009948582034 VIA CBusOL Re # 066482 | | | | |
| 3/15 | TRANSFER DEBIT | | 2,000.00 | | 2,896.00 |
| | TRANSFER TO CHECKING          Mar 15 | | | | |
| | VIA CBUSOL          REFERENCE # 066456 | | | | |
| 3/15 | CHECK NO: | 3021 | 635.80 | | 2,260.20 |
| 3/15 | CHECK NO: | 3014 | 583.75 | | 1,676.45 |
| 3/15 | CHECK NO: | 3029 | 265.00 | | 1,411.45 |
| 3/16 | DEPOSIT | | | 2,700.00 | 4,111.45 |
| 3/16 | DEPOSIT | | | 522.83 | 4,634.28 |
| 3/16 | CHECK NO: | 3017 | 2,969.06 | | 1,665.22 |
| 3/16 | CHECK NO: | 2952 | 2,434.39 | | 769.17- |
| 3/16 | CHECK NO: | 3025 | 911.00 | | 1,680.17- |
| 3/16 | CHECK NO: | 3022 | 561.86 | | 2,242.03- |
| 3/16 | CHECK NO: | 3048 | 528.63 | | 2,770.66- |
| 3/16 | CHECK NO: | 3016 | 456.19 | | 3,226.85- |
| 3/16 | CHECK NO: | 3009 | 145.35 | | 3,372.20- |
| 3/16 | CHECK NO: | 3045 | 133.54 | | 3,505.74- |
| 3/17 | DEPOSIT | | | 3,800.00 | 294.26 |
| 3/17 | TRANSFER CREDIT | | | 217.74 | 512.00 |
| | TRANSFER FROM CHECKING          Mar 17 | | | | |
| | 009948582034 VIA CBusOL Re # 025646 | | | | |
| 3/17 | TRANSFER DEBIT | | 412.00 | | 100.00 |
| | TRANSFER TO CHECKING          Mar 17 | | | | |
| | VIA CBUSOL          REFERENCE # 043718 | | | | |
| 3/17 | OVERDRAFT CHARGE | | 120.00 | | 20.00- |
| 3/17 | CHECK NO: | 3046 | 1,632.61 | | 1,652.61- |
| 3/17 | CHECK NO: | 3037 | 1,229.40 | | 2,882.01- |
| 3/18 | DEPOSIT | | | 6,700.00 | 3,817.99 |
| 3/18 | TRANSFER CREDIT | | | 826.07 | 4,644.06 |
| | TRANSFER FROM CHECKING          Mar 18 | | | | |
| | 009982101230 VIA CBusOL Re # 076820 | | | | |
| 3/18 | WITHDRAWAL | | 1,750.00 | | 2,894.06 |
| 3/18 | TRANSFER DEBIT | | 1,441.74 | | 1,452.32 |
| | TRANSFER TO CHECKING          Mar 18 | | | | |
| | VIA CBUSOL          REFERENCE # 064318 | | | | |
| 3/18 | OVERDRAFT CHARGE | | 60.00 | | 1,392.32 |
| 3/18 | CHECK NO: | 3051 | 178.50 | | 1,213.82 |
| 3/18 | CHECK NO: | 3049 | 3,372.47 | | 2,158.65- |
| 3/18 | CHECK NO: | 3039 | 1,449.85 | | 3,608.50- |
| 3/18 | CHECK NO: | 3026 | 1,206.00 | | 4,814.50- |
| 3/18 | CHECK NO: | 3043 | 924.00 | | 5,738.50- |
| 3/21 | DEPOSIT | | | 11,800.00 | 6,061.50 |
| 3/21 | TRANSFER CREDIT | | | 2,738.50 | 8,800.00 |
| | TRANSFER FROM CHECKING          Mar 21 | | | | |
| | 009982101230 VIA CBusOL Re # 023126 | | | | |
| 3/21 | OVERDRAFT CHARGE | | 90.00 | | 8,710.00 |
| 3/21 | CHECK NO: | 3059 | 1,526.79 | | 7,183.21 |
| 3/21 | CHECK NO: | 3058 | 529.97 | | 6,653.24 |
| 3/21 | CHECK NO: | 3023 | 483.29 | | 6,169.95 |
| 3/22 | DEPOSIT | | | 2,087.69 | 8,257.64 |
| 3/22 | DEPOSIT | | | 1,750.00 | 10,007.64 |
| 3/22 | DEPOSIT | | | 699.00 | 10,706.64 |
| 3/22 | TRANSFER DEBIT | | 2,146.17 | | 8,560.47 |
| | TRANSFER TO CHECKING          Mar 22 | | | | |
| | VIA CBUSOL          REFERENCE # 048826 | | | | |
| 3/22 | WITHDRAWAL | | 366.89 | | 8,193.58 |
| 3/22 | CHECK NO: | 3060 | 525.00 | | 7,668.58 |
| 3/22 | ACH DEBIT | | 1,657.42 | | 6,011.16 |
| | Premium Finance  ICC          AICAIC000726571 Mar 22 | | | | |
| 3/22 | CHECK NO: | 3041 | 851.00 | | 5,160.16 |
| 3/22 | CHECK NO: | 3011 | 805.67 | | 4,354.49 |
| 3/22 | CHECK NO: | 3064 | 747.81 | | 3,606.68 |
| 3/22 | CHECK NO: | 3047 | 432.11 | | 3,174.57 |
| 3/22 | CHECK NO: | 3056 | 367.66 | | 2,806.91 |
| 3/23 | DEPOSIT | | | 4,342.00 | 7,148.91 |
| 3/23 | DEPOSIT | | | 179.07 | 7,327.98 |

## CHECKING ACTIVITY                                                             Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 3/23 | CHECK NO:        3057 | 4,068.87 | | 3,259.11 |
| 3/23 | CHECK NO:        3061 | 1,462.66 | | 1,796.45 |
| 3/23 | CHECK NO:        3042 | 805.67 | | 990.78 |
| 3/23 | CHECK NO:        3062 | 530.60 | | 460.18 |
| 3/23 | CHECK NO:        3053 | 490.71 | | 30.53- |
| 3/23 | CHECK NO:        3066 | 40.75 | | 71.28- |
| 3/24 | DEPOSIT | | 2,580.00 | 2,508.72 |
| 3/24 | TRANSFER DEBIT<br>TRANSFER TO CHECKING                Mar 24<br>VIA CBUSOL         REFERENCE # 022999 | 1,006.50 | | 1,502.22 |
| 3/24 | TRANSFER DEBIT<br>TRANSFER TO CHECKING                Mar 24<br>VIA CBUSOL         REFERENCE # 027651 | 1,000.00 | | 502.22 |
| 3/24 | OVERDRAFT CHARGE | 60.00 | | 442.22 |
| 3/24 | CHECK NO:        3019 | 2,750.00 | | 2,307.78- |
| 3/24 | CHECK NO:        3018 | 2,475.00 | | 4,782.78- |
| 3/24 | CHECK NO:        3079 | 2,000.00 | | 6,782.78- |
| 3/24 | CHECK NO:        3075 | 880.75 | | 7,663.53- |
| 3/24 | CHECK NO:        3050 | 819.00 | | 8,482.53- |
| 3/24 | CHECK NO:        3036 | 340.00 | | 8,822.53- |
| 3/24 | CHECK NO:        3030 | 326.62 | | 9,149.15- |
| 3/24 | CHECK NO:        3032 | 153.90 | | 9,303.05- |
| 3/25 | DEPOSIT | | 10,065.00 | 761.95 |
| 3/25 | DEPOSIT | | 1,019.92 | 1,781.87 |
| 3/25 | WITHDRAWAL | 750.00 | | 1,031.87 |
| 3/25 | OVERDRAFT CHARGE | 180.00 | | 851.87 |
| 3/25 | CHECK NO:        3063 | 4,568.92 | | 3,717.05- |
| 3/25 | CHECK NO:        3069 | 1,580.00 | | 5,297.05- |
| 3/25 | CHECK NO:        3070 | 1,510.75 | | 6,807.80- |
| 3/25 | CHECK NO:        3065 | 800.00 | | 7,607.80- |
| 3/28 | DEPOSIT | | 10,303.00 | 2,695.20 |
| 3/28 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING             Mar 28<br>009982101230 VIA CBusOL Re # 044415 | | 3,000.00 | 5,695.20 |
| 3/28 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING             Mar 28<br>009982101230 VIA CBusOL Re # 092505 | | 1,500.00 | 7,195.20 |
| 3/28 | DEPOSIT | | 1,149.50 | 8,344.70 |
| 3/28 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING             Mar 28<br>009982101230 VIA CBusOL Re # 083703 | | 507.80 | 8,852.50 |
| 3/28 | DEPOSIT | | 326.66 | 9,179.16 |
| 3/28 | OVERDRAFT CHARGE | 90.00 | | 9,089.16 |
| 3/28 | CHECK NO:        3072 | 1,713.00 | | 7,376.16 |
| 3/28 | CHECK NO:        3083 | 1,456.24 | | 5,919.92 |
| 3/28 | CHECK NO:        3085 | 942.29 | | 4,977.63 |
| 3/28 | CHECK NO:        3077 | 240.26 | | 4,737.37 |
| 3/28 | CHECK NO:        3076 | 172.20 | | 4,565.17 |
| 3/29 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING             Mar 29<br>009982101230 VIA CBusOL Re # 063837 | | 328.00 | 4,893.17 |
| 3/29 | TRANSFER DEBIT<br>TRANSFER TO CHECKING                Mar 29<br>VIA CBUSOL         REFERENCE # 063826 | 328.00 | | 4,565.17 |
| 3/29 | CHECK NO:        3055 | 2,194.00 | | 2,371.17 |
| 3/29 | CHECK NO:        3071 | 1,255.00 | | 1,116.17 |
| 3/29 | CHECK NO:        3084 | 396.55 | | 719.62 |
| 3/29 | CHECK NO:        3028 | 329.00 | | 390.62 |
| 3/29 | CHECK NO:        3027 | 256.00 | | 134.62 |
| 3/30 | DEPOSIT | | 4,519.00 | 4,653.62 |
| 3/30 | DEPOSIT | | 179.07 | 4,832.69 |
| 3/30 | TRANSFER DEBIT<br>TRANSFER TO CHECKING                Mar 30<br>VIA CBUSOL         REFERENCE # 000280 | 1,700.88 | | 3,131.81 |
| 3/30 | OVERDRAFT CHARGE | 60.00 | | 3,071.81 |
| 3/30 | CHECK NO:        3082 | 178.50 | | 2,893.31 |
| 3/30 | CHECK NO:        3080 | 3,583.85 | | 690.54- |
| 3/30 | CHECK NO:        3092 | 1,469.28 | | 2,159.82- |
| 3/30 | CHECK NO:        3095 | 1,000.00 | | 3,159.82- |
| 3/30 | CHECK NO:        3094 | 500.00 | | 3,659.82- |
| 3/30 | CHECK NO:        3035 | 50.00 | | 3,709.82- |
| 3/31 | DEPOSIT | | 5,387.00 | 1,677.18 |

## CHECKING ACTIVITY                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 3/31 | DEPOSIT | | 3,791.00 | 5,468.18 |
| 3/31 | DEPOSIT | | 851.42 | 6,319.60 |
| 3/31 | TRANSFER DEBIT | 1,750.00 | | 4,569.60 |
| | TRANSFER TO CHECKING          Mar 31 | | | |
| | VIA CBUSOL          REFERENCE # 033321 | | | |
| 3/31 | OVERDRAFT CHARGE | 60.00 | | 4,509.60 |
| 3/31 | CHECK NO:     3074 | 1,784.00 | | 2,725.60 |
| 3/31 | CHECK NO:     3073 | 961.00 | | 1,764.60 |
| 3/31 | CHECK NO:     3089 | 779.50 | | 985.10 |
| | **Total Debits/Credits** | **169,608.03** | **174,519.71** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 2799 | 3/03 | 340.00 | 2994 | 3/10 | 640.00 | 3025 | 3/16 | 911.00 | 3058 | 3/21 | 529.97 |
| 2862* | 3/01 | 200.00 | 2995 | 3/02 | 650.34 | 3026 | 3/18 | 1,206.00 | 3059 | 3/21 | 1,526.79 |
| 2901* | 3/04 | 330.75 | 2996 | 3/07 | 1,229.40 | 3027 | 3/29 | 256.00 | 3060 | 3/22 | 525.00 |
| 2902 | 3/08 | 168.00 | 2997 | 3/10 | 1,449.85 | 3028 | 3/29 | 329.00 | 3061 | 3/23 | 1,462.66 |
| 2903 | 3/04 | 296.40 | 2998 | 3/14 | 851.00 | 3029 | 3/15 | 265.00 | 3062 | 3/23 | 530.60 |
| 2911* | 3/07 | 417.87 | 2999 | 3/07 | 12,010.81 | 3030 | 3/24 | 326.62 | 3063 | 3/25 | 4,568.92 |
| 2912 | 3/02 | 246.07 | 3000 | 3/04 | 5,482.56 | 3032* | 3/24 | 153.90 | 3064 | 3/22 | 747.81 |
| 2913 | 3/04 | 274.97 | 3001 | 3/14 | 12,010.82 | 3033 | 3/14 | 530.00 | 3065 | 3/25 | 800.00 |
| 2952* | 3/16 | 2,434.39 | 3002 | 3/10 | 2,445.14 | 3034 | 3/11 | 575.00 | 3066 | 3/23 | 40.75 |
| 2959* | 3/03 | 560.43 | 3003 | 3/09 | 113.88 | 3035 | 3/30 | 50.00 | 3069* | 3/25 | 1,580.00 |
| 2969* | 3/01 | 515.83 | 3005* | 3/09 | 39.96 | 3036 | 3/24 | 340.00 | 3070 | 3/25 | 1,510.75 |
| 2970 | 3/02 | 680.00 | 3006 | 3/10 | 177.24 | 3037 | 3/17 | 1,229.40 | 3071 | 3/29 | 1,255.00 |
| 2972* | 3/02 | 635.80 | 3007 | 3/11 | 3,738.49 | 3039* | 3/18 | 1,449.85 | 3072 | 3/28 | 1,713.00 |
| 2973 | 3/03 | 635.80 | 3008 | 3/11 | 353.84 | 3041* | 3/22 | 851.00 | 3073 | 3/31 | 961.00 |
| 2977* | 3/02 | 4,861.68 | 3009 | 3/16 | 145.35 | 3042 | 3/23 | 805.67 | 3074 | 3/31 | 1,784.00 |
| 2978 | 3/04 | 448.20 | 3010 | 3/11 | 148.05 | 3043 | 3/18 | 924.00 | 3075 | 3/24 | 880.75 |
| 2980* | 3/04 | 448.94 | 3011 | 3/22 | 805.67 | 3044 | 3/14 | 2,466.44 | 3076 | 3/28 | 172.20 |
| 2981 | 3/10 | 165.48 | 3012 | 3/14 | 198.20 | 3045 | 3/16 | 133.54 | 3077 | 3/28 | 240.26 |
| 2982 | 3/04 | 307.80 | 3013 | 3/10 | 178.50 | 3046 | 3/17 | 1,632.61 | 3079* | 3/24 | 2,000.00 |
| 2983 | 3/02 | 435.49 | 3014 | 3/15 | 583.75 | 3047 | 3/22 | 432.11 | 3080 | 3/30 | 3,583.85 |
| 2984 | 3/08 | 122.50 | 3015 | 3/11 | 287.00 | 3048 | 3/16 | 528.63 | 3082* | 3/30 | 178.50 |
| 2985 | 3/08 | 50.00 | 3016 | 3/16 | 456.19 | 3049 | 3/18 | 3,372.47 | 3083 | 3/28 | 1,456.24 |
| 2986 | 3/04 | 157.09 | 3017 | 3/16 | 2,969.06 | 3050 | 3/24 | 819.00 | 3084 | 3/29 | 396.55 |
| 2987 | 3/01 | 256.00 | 3018 | 3/24 | 2,475.00 | 3051 | 3/18 | 178.50 | 3085 | 3/28 | 942.29 |
| 2988 | 3/01 | 329.00 | 3019 | 3/24 | 2,750.00 | 3053* | 3/23 | 490.71 | 3089* | 3/31 | 779.50 |
| 2989 | 3/01 | 582.52 | 3021* | 3/15 | 635.80 | 3055* | 3/29 | 2,194.00 | 3092* | 3/30 | 1,469.28 |
| 2990 | 3/01 | 1,113.00 | 3022 | 3/16 | 561.86 | 3056 | 3/22 | 367.66 | 3094* | 3/30 | 500.00 |
| 2991 | 3/03 | 692.00 | 3023 | 3/21 | 483.29 | 3057 | 3/23 | 4,068.87 | 3095 | 3/30 | 1,000.00 |
| 2993* | 3/04 | 4,907.97 | 3024 | 3/14 | 1,387.00 | | | | | | |

* Indicates gap in check number sequence     Number Checks Paid:     114     Totaling:     $137,894.68

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.